# Exhibit A

Corrected Report

9/11/2024    Page    1    of    87

Department of the Treasury - Internal Revenue Service

Form **4549-A**
(December 2020)

# Report of Income Tax Examination Changes

| Name and address of taxpayer | | Taxpayer identification number | Return form number |
|---|---|---|---|
| 20230930-DK-Butterfly-1, Inc. | | ███0488 | 1120 |
| FKA - Bed Bath & Beyond Inc | | **Person with whom examination changes were discussed.** | Name and title |
| P.O. Box 1596 | | | Laura Crossen |
| Union, NJ    07083 | | | POA |

| | | Period Ended 02-28-2015 | Period Ended 02-27-2016 | Period Ended 02-25-2017 |
|---|---|---|---|---|
| 1. | **Adjustments to income** | | | |
| a. | Per RAR - Form 4549-B's | (309,087,264) | (916,950,424) | 0 |
| b. | | | | |
| c. | | | | |
| d. | | | | |
| e. | | | | |
| f. | | | | |
| g. | | | | |
| h. | | | | |
| i. | | | | |
| j. | | | | |
| k. | | | | |
| l. | | | | |
| m. | | | | |
| n. | | | | |
| o. | | | | |
| p. | | | | |
| 2. | **Total adjustments** | (309,087,264) | (916,950,424) | 0 |
| 3. | Taxable income per return or as previously adjusted | 1,312,919,438 | 1,119,429,092 | 931,598,538 |
| 4. | **Corrected taxable income** | 1,003,832,174 | 202,478,668 | 931,598,538 |
| | Tax method | | | |
| | Filing status | | | |
| 5. | **Tax** | 351,341,261 | 70,867,534 | 326,059,488 |
| 6. | **Additional taxes/Alternative minimum tax** | 0 | 182,194,028 | 0 |
| 7. | Corrected tax liability | 351,341,261 | 253,061,562 | 326,059,488 |
| 8. **Less** credits | a. Foreign Tax Credit | 1,991,055 | 2,219,937 | 1,686,981 |
| | b. Other Subpart B Credits | 0 | 0 | 0 |
| | c. General Business Credit | 8,666,577 | 3,885,219 | 6,870,578 |
| | d. Minimum Tax Credit/Bond Credits | 0 | 0 | 106,891,599 |
| 9. | **Balance** (line 7 less lines 8a through 8d) | 340,683,629 | 246,956,406 | 210,610,330 |
| 10. Plus other taxes | a. Credit Recapture & Other Taxes | 0 | 0 | 0 |
| | b. Alternative Minimum Tax (Before 2000) | N/A | N/A | N/A |
| | c. Environmental Tax & Add-On Minimum Tax | N/A | N/A | N/A |
| | d. S965 Transition Tax | N/A | N/A | 0 |
| 11. | Total corrected tax liability (line 9 plus lines 10a through 10d) | 340,683,629 | 246,956,406 | 210,610,330 |
| 12. | Total tax shown on return or as previously adjusted | 452,896,585 | 381,662,612 | 317,501,929 |
| 13. | Adjustments to: a. Tentative allowance dated 06/02/2020 | (96,376,109) | 0 | 0 |
| | b. Tentative allowance dated 02/22/2021 | (12,473,021) | 0 | 0 |
| | c. See Other Information | 0 | (138,738,620) | (105,204,618) |
| 14. | Deficiency-Increase in tax or (overassessment-decrease in tax) (line 11 less line 12 adjusted by lines 13a through 13c) | (3,363,826) | 4,032,414 | (1,686,981) |
| 15. | Adjustments to prepayment credits - increase (decrease) | 0 | 0 | 0 |
| 16. | **Balance due or (overpayment)** - (line 14 adjusted by line 15) (excluding interest and penalties) | (3,363,826) | 4,032,414 | (1,686,981) |

| Name of taxpayer | Taxpayer identification number | Return form number |
|---|---|---|
| 20230930-DK-Butterfly-1, Inc. | ██████0488 | 1120 |

| | Period Ended | Period Ended | Period Ended |
|---|---|---|---|
| **17.  Penalties, additions to tax, and additional amounts -- IRC sections** | 02-28-2015 | 02-27-2016 | 02-25-2017 |
| a. | 0 | 0 | 0 |
| b. | 0 | 0 | 0 |
| c. | 0 | 0 | 0 |
| d. | 0 | 0 | 0 |
| e. | 0 | 0 | 0 |
| f. | 0 | 0 | 0 |
| g. | 0 | 0 | 0 |
| h. | 0 | 0 | 0 |
| i. | 0 | 0 | 0 |
| j. | 0 | 0 | 0 |
| k. | 0 | 0 | 0 |
| l. | 0 | 0 | 0 |
| m. | 0 | 0 | 0 |
| n. | | | |
| **18.  Total penalties, additions to tax, and additional amounts** | 0 | 0 | 0 |
| **19.  Summary of taxes, penalties and interest** | | | |
| a.  Balance due or *(overpayment)* taxes - *line 16, page 1)* | (3,363,826) | 4,032,414 | (1,686,981) |
| b.  Penalties and additions *(line 18)* - computed to | 0 | 0 | 0 |
| c.  Interest** *(IRC § 6601)* - estimated and computed to | 0 | 0 | 0 |
| d.  Amount due or *(refund)* - *(sum of lines a, b, and c)* | (3,363,826) | 4,032,414 | (1,686,981) |

**Interest, as provided by law, will be charged on any unpaid amount until it is paid in full.

Other information

This report supersedes report dated 05/08/2024.


Adjustments to Total Tax:

201602:
Per Return - $375,825,915
Amended   - $5,521,351
202102 1139 Dated 06/25/2021 - ($139,823,656)
202102 1139 Dated 02/21/2022 - $1,085,036
Tax per Return or as Previously Adj - $242,923,992

201902:
Per Return - $87,250,030
202102 1139 Dated 06/25/2021 - ($16,754,809)
202102 1139 Dated 02/21/2022 - ($9,594,208)
Tax per Return or as Previously Adj - $60,901,013

| Examiner's signature | Employee ID | Office | Date |
|---|---|---|---|
| Digitally signed by Kimberly R. Spina Date: 2024.09.11 11:20:19 -04'00' | 1000705172 | Paterson, NJ | 9/11/2024 |

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, **you should amend your state return** by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding (withholding of a percentage of your dividend and/or interest payments) if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

Form **4549-A**
(December 2020)

Department of the Treasury - Internal Revenue Service

# Report of Income Tax Examination Changes

| Name and address of taxpayer | Taxpayer identification number | Return form number |
|---|---|---|
| 20230930-DK-Butterfly-1, Inc.<br>FKA - Bed Bath & Beyond Inc<br>P.O. Box 1596<br>Union, NJ    07083 | ████0488 | 1120 |

| Person with whom examination changes were discussed. | Name and title<br>Laura Crossen<br>POA |
|---|---|

|  | Period Ended<br>03-03-2018 | Period Ended<br>03-02-2019 | Period Ended<br>02-29-2020 |
|---|---|---|---|
| **1. Adjustments to income** | | | |
| a.    Per RAR - Form 4549-B's | 0 | (4,846) | 0 |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| **2. Total adjustments** | 0 | (4,846) | 0 |
| 3. Taxable income per return or as previously adjusted | 349,837,795 | 442,489,801 | (311,016,403) |
| **4. Corrected taxable income** | 349,837,795 | 442,484,955 | (311,016,403) |
|         Tax method | | | |
|         Filing status | | | |
| **5. Tax** | 114,258,343 | 92,921,841 | 0 |
| **6. Additional taxes/Alternative minimum tax** | 0 | 0 | 0 |
| 7. Corrected tax liability | 114,258,343 | 92,921,841 | 0 |
| 8. **Less** a. Foreign Tax Credit | 2,481,515 | 2,918,241 | 0 |
|    **credits** b. Other Subpart B Credits | 0 | 0 | 0 |
|         c. General Business Credit | 4,727,691 | 6,167,694 | 0 |
|         d. Minimum Tax Credit/Bond Credits | 50,423,342 | 24,879,087 | 0 |
| **9. Balance** (line 7 less lines 8a through 8d) | 56,625,795 | 58,956,819 | (0) |
| 10. **Plus** a. Credit Recapture & Other Taxes | 0 | 0 | 610,719 |
|    **other** b. Alternative Minimum Tax (Before 2000) | N/A | N/A | N/A |
|    **taxes** c. Environmental Tax & Add-On Minimum Tax | N/A | N/A | N/A |
|         d. S965 Transition Tax | 5,299,569 | N/A | N/A |
| 11. Total corrected tax liability (line 9 plus lines 10a through 10d) | 61,925,364 | 58,956,819 | 610,719 |
| 12. Total tax shown on return or as previously adjusted | 115,293,519 | 87,250,030 | 610,719 |
| 13. Adjustments to: a. Tentative allowance dated 06/02/2020 | 0 | 0 | 0 |
|         b. Tentative allowance dated 02/22/2021 | 0 | 0 | 0 |
|         c. See Other Information | (49,971,806) | (26,349,017) | 0 |
| 14. Deficiency-Increase in tax or (overassessment-decrease in tax) (line 11 less line 12 adjusted by lines 13a through 13c) | (3,396,349) | (1,944,194) | 0 |
| 15. Adjustments to prepayment credits - increase (decrease) | 0 | 0 | 0 |
| 16. **Balance due or (overpayment)** - (line 14 adjusted by line 15) (excluding interest and penalties) | (3,396,349) | (1,944,194) | 0 |

| Name of taxpayer | Taxpayer identification number | Return form number |
|---|---|---|
| 20230930-DK-Butterfly-1, Inc. | ▓▓▓0488 | 1120 |

| | Period Ended | Period Ended | Period Ended |
|---|---|---|---|
| **17. Penalties, additions to tax, and additional amounts -- IRC sections** | 03-03-2018 | 03-02-2019 | 02-29-2020 |
| a. | 0 | 0 | 0 |
| b. | 0 | 0 | 0 |
| c. | 0 | 0 | 0 |
| d. | 0 | 0 | 0 |
| e. | 0 | 0 | 0 |
| f. | 0 | 0 | 0 |
| g. | 0 | 0 | 0 |
| h. | 0 | 0 | 0 |
| i. | 0 | 0 | 0 |
| j. | 0 | 0 | 0 |
| k. | 0 | 0 | 0 |
| l. | 0 | 0 | 0 |
| m. | 0 | 0 | 0 |
| n. | | | |
| **18. Total penalties, additions to tax, and additional amounts** | 0 | 0 | 0 |
| **19. Summary of taxes, penalties and interest** | | | |
| a. Balance due or *(overpayment)* taxes - *line 16, page 1)* | (3,396,349) | (1,944,194) | 0 |
| b. Penalties and additions *(line 18)* - computed to | 0 | 0 | 0 |
| c. Interest** *(IRC § 6601)* - estimated and computed to | 0 | 0 | 0 |
| d. Amount due or *(refund)* - *(sum of lines a, b, and c)* | (3,396,349) | (1,944,194) | 0 |

**Interest, as provided by law, will be charged on any unpaid amount until it is paid in full.

Other information

This report supersedes report dated 05/08/2024.


Adjustments to Total Tax:

201602:
Per Return - $375,825,915
Amended   - $5,521,351
202102 1139 Dated 06/25/2021 - ($139,823,656)
202102 1139 Dated 02/21/2022 - $1,085,036
Tax per Return or as Previously Adj - $242,923,992

201902:
Per Return - $87,250,030
202102 1139 Dated 06/25/2021 - ($16,754,809)
202102 1139 Dated 02/21/2022 - ($9,594,208)
Tax per Return or as Previously Adj - $60,901,013

| Examiner's signature | Employee ID | Office | Date |
|---|---|---|---|
| Digitally signed by Kimberly R. Spina Date: 2024.09.11 11:20:42 -04'00' | 1000705172 | Paterson, NJ | 9/11/2024 |

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, **you should amend your state return** by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding (withholding of a percentage of your dividend and/or interest payments) if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

Corrected Report

Form **4549-A**
(December 2020)

Department of the Treasury - Internal Revenue Service

# Report of Income Tax Examination Changes

| Name and address of taxpayer | Taxpayer identification number | Return form number |
|---|---|---|
| 20230930-DK-Butterfly-1, Inc.<br>FKA - Bed Bath & Beyond Inc<br>P.O. Box 1596<br>Union, NJ    07083 | ██████0488 | 1120 |

| | Person with whom examination changes were discussed. | Name and title<br>Laura Crossen<br>POA |
|---|---|---|

| | | Period Ended<br>02-27-2021 | Period Ended | Period Ended |
|---|---|---|---|---|
| 1. | **Adjustments to income** | | | |
| a. | Per RAR - Form 4549-B's | 0 | | |
| b. | | | | |
| c. | | | | |
| d. | | | | |
| e. | | | | |
| f. | | | | |
| g. | | | | |
| h. | | | | |
| i. | | | | |
| j. | | | | |
| k. | | | | |
| l. | | | | |
| m. | | | | |
| n. | | | | |
| o. | | | | |
| p. | | | | |
| 2. | **Total adjustments** | 0 | | |
| 3. | Taxable income per return or as previously adjusted | (915,040,173) | | |
| 4. | **Corrected taxable income** | (915,040,173) | | |
| | Tax method | | | |
| | Filing status | | | |
| 5. | **Tax** | 0 | | |
| 6. | **Additional taxes/Alternative minimum tax** | 0 | | |
| 7. | Corrected tax liability | 0 | | |
| 8. | **Less**  a. Foreign Tax Credit | 0 | | |
| | **credits**  b. Other Subpart B Credits | 0 | | |
| | c. General Business Credit | 0 | | |
| | d. Minimum Tax Credit/Bond Credits | 0 | | |
| 9. | **Balance** *(line 7 less lines 8a through 8d)* | (0) | | |
| 10. | Plus  a. Credit Recapture & Other Taxes | 127,000 | | |
| | other  b. Alternative Minimum Tax (Before 2000) | N/A | | |
| | taxes  c. Environmental Tax & Add-On Minimum Tax | N/A | | |
| | d. S965 Transition Tax | N/A | | |
| 11. | Total corrected tax liability *(line 9 plus lines 10a through 10d)* | 127,000 | | |
| 12. | Total tax shown on return or as previously adjusted | 127,000 | | |
| 13. | Adjustments to:  a. Tentative allowance dated 06/02/2020 | 0 | | |
| | b. Tentative allowance dated 02/22/2021 | 0 | | |
| | c. See Other Information | 0 | | |
| 14. | Deficiency-Increase in tax or *(overassessment-decrease in tax) (line 11 less line 12 adjusted by lines 13a through 13c)* | 0 | | |
| 15. | Adjustments to prepayment credits - increase *(decrease)* | 0 | | |
| 16. | **Balance due or *(overpayment)* -** *(line 14 adjusted by line 15) (excluding interest and penalties)* | 0 | | |

Catalog Number 23110T    www.irs.gov    Form **4549-A** (Rev. 12-2020)

| Name of taxpayer | Taxpayer identification number | Return form number |
|---|---|---|
| 20230930-DK-Butterfly-1, Inc. | ████0488 | 1120 |

| | Period Ended | Period Ended | Period Ended |
|---|---|---|---|
| **17. Penalties, additions to tax, and additional amounts -- IRC sections** | 02-27-2021 | | |
| a. | 0 | | |
| b. | 0 | | |
| c. | 0 | | |
| d. | 0 | | |
| e. | 0 | | |
| f. | 0 | | |
| g. | 0 | | |
| h. | 0 | | |
| i. | 0 | | |
| j. | 0 | | |
| k. | 0 | | |
| l. | 0 | | |
| m. | 0 | | |
| n. | | | |
| **18. Total penalties, additions to tax, and additional amounts** | 0 | | |
| **19. Summary of taxes, penalties and interest** | | | |
| a. Balance due or *(overpayment)* taxes - *(line 16, page 1)* | 0 | | |
| b. Penalties and additions *(line 18)* - computed to | 0 | | |
| c. Interest** *(IRC § 6601)* - estimated and computed to | 0 | | |
| d. Amount due or *(refund)* - *(sum of lines a, b, and c)* | 0 | | |

**Interest, as provided by law, will be charged on any unpaid amount until it is paid in full.

Other information

This report supersedes report dated 05/08/2024.

Adjustments to Total Tax:

201602:
Per Return - $375,825,915
Amended   - $5,521,351
202102 1139 Dated 06/25/2021 - ($139,823,656)
202102 1139 Dated 02/21/2022 - $1,085,036
Tax per Return or as Previously Adj - $242,923,992

201902:
Per Return - $87,250,030
202102 1139 Dated 06/25/2021 - ($16,754,809)
202102 1139 Dated 02/21/2022 - ($9,594,208)
Tax per Return or as Previously Adj - $60,901,013

| Examiner's signature | Employee ID | Office | Date |
|---|---|---|---|
| Digitally signed by Kimberly R. Spina Date: 2024.09.11 11:21:07 -04'00' | 1000705172 | Paterson, NJ | 9/11/2024 |

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, **you should amend your state return** by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding (withholding of a percentage of your dividend and/or interest payments) if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

Corrected Report

Date _____    Page 7 of _____

| Form **4549-B** (August 2019) | Department of the Treasury - Internal Revenue Service **Report of Income Tax Examination Changes** |
|---|---|

| Name and address of taxpayer<br>20230930-DK-Butterfly-1, Inc.<br>FKA - Bed Bath & Beyond Inc<br>P.O. Box 1596<br><br>Union, NJ 07083 | Taxpayer identification number<br>███████0488<br><br>Entity |

| | **Adjustments to Income** | **Period Ended** 02-28-2015 | **Period Ended** 02-27-2016 | **Period Ended** 02-25-2017 |
|---|---|---|---|---|
| CALC02 | Contributions Deduction Decrease <Increase> | 0 | 0 | 0 |
| CALC04 | NOL Deduction Decrease <Increase> | (309,087,264) | (916,950,424) | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Total Adjustments This Page | (309,087,264) | (916,950,424) | 0 |
| | Adjustments to Income Including Previous Pages | (309,087,264) | (916,950,424) | 0 |

Form 4549-B (Rev. 8-2019)

Corrected Report

Date _____    Page <u>8</u> of _____

| Form **4549-B** (August 2019) | Department of the Treasury - Internal Revenue Service **Report of Income Tax Examination Changes** |
|---|---|

| Name and address of taxpayer<br>20230930-DK-Butterfly-1, Inc.<br>FKA - Bed Bath & Beyond Inc<br>P.O. Box 1596<br><br>Union, NJ 07083 | Taxpayer identification number<br>████0488<br><br>Entity |
|---|---|

| | Adjustments to Income | Period Ended 03-03-2018 | Period Ended 03-02-2019 | Period Ended 02-29-2020 |
|---|---|---|---|---|
| CALC02 | Contributions Deduction Decrease <Increase> | 0 | (4,846) | 0 |
| CALC04 | NOL Deduction Decrease <Increase> | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Adjustments This Page | | 0 | (4,846) | 0 |
| Adjustments to Income Including Previous Pages | | 0 | (4,846) | 0 |

Form 4549-B (Rev. 8-2019)

Corrected Report

Date _____    Page <u>9</u> of _____

| Form **4549-B** (August 2019) | Department of the Treasury - Internal Revenue Service<br>**Report of Income Tax Examination Changes** |
|---|---|

| Name and address of taxpayer<br>20230930-DK-Butterfly-1, Inc.<br>FKA - Bed Bath & Beyond Inc<br>P.O. Box 1596<br><br>Union, NJ 07083 | Taxpayer identification number<br>██████0488<br><br>Entity |
|---|---|

| | Adjustments to Income | Period Ended<br>02-27-2021 | Period Ended | Period Ended |
|---|---|---|---|---|
| CALC02 | Contributions Deduction Decrease <Increase> | 0 | | |
| CALC04 | NOL Deduction Decrease <Increase> | 0 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Adjustments This Page | | 0 | | |
| Adjustments to Income Including Previous Pages | | 0 | | |

Form 4549-B (Rev. 8-2019)

Corrected Report

Date _____    Page 10 of _____

| Form **4549-B** (August 2019) | Department of the Treasury - Internal Revenue Service **Report of Income Tax Examination Changes** |
|---|---|

| Name and address of taxpayer | Taxpayer identification number |
|---|---|

Name and address of taxpayer
20230930-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc
P.O. Box 1596

Union, NJ 07083

Taxpayer identification number
███████0488

Entity

| | Adjustments to Taxes and Credits | Period Ended 02-28-2015 | Period Ended 02-27-2016 | Period Ended 02-25-2017 |
|---|---|---:|---:|---:|
| CALC11 | Foreign Tax Credit Decrease <Increase> | 0 | 0 | 0 |
| CALC13 | General Bus Credit Decrease <Increase> | (4,032,414) | 4,032,414 | 0 |
| CALC14 | Min Tax Credit/Bond Credits Decrease <Increase> | 0 | 0 | (106,891,599) |
| CALC22 | Alternative Minimum Tax Increase <Decrease> | 0 | 182,194,028 | 0 |
| DOM1 | TCJA S965 Transition Tax: Net Tax Liab (2017) | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Total Adjustments This Page | (4,032,414) | 186,226,442 | (106,891,599) |

Form 4549-B (Rev. 8-2019)

Corrected Report

Date _____    Page 11 of _____

| Form **4549-B**<br>(August 2019) | Department of the Treasury - Internal Revenue Service<br>**Report of Income Tax Examination Changes** | |
|---|---|---|

Name and address of taxpayer
20230930-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc
P.O. Box 1596

Union, NJ 07083

Taxpayer identification number
███████0488

Entity

| Adjustments to Taxes and Credits | | Period Ended<br>03-03-2018 | Period Ended<br>03-02-2019 | Period Ended<br>02-29-2020 |
|---|---|---:|---:|---:|
| CALC11 | Foreign Tax Credit Decrease <Increase> | 0 | (817,512) | 0 |
| CALC13 | General Bus Credit Decrease <Increase> | 451,536 | (2,595,595) | 0 |
| CALC14 | Min Tax Credit/Bond Credits Decrease <Increase> | (50,423,342) | (24,879,087) | 0 |
| CALC22 | Alternative Minimum Tax Increase <Decrease> | 0 | 0 | 0 |
| DOM1 | TCJA S965 Transition Tax: Net Tax Liab (2017) | (3,396,349) | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Adjustments This Page | | (53,368,155) | (28,292,194) | 0 |

Form 4549-B (Rev. 8-2019)

Corrected Report

Date _____     Page 12 of _____

| Form **4549-B** (August 2019) | Department of the Treasury - Internal Revenue Service **Report of Income Tax Examination Changes** |
|---|---|

| Name and address of taxpayer | Taxpayer identification number |
|---|---|
| 20230930-DK-Butterfly-1, Inc. FKA - Bed Bath & Beyond Inc P.O. Box 1596  Union, NJ 07083 | ███████0488 |
|  | Entity |

| | Adjustments to Taxes and Credits | Period Ended 02-27-2021 | Period Ended | Period Ended |
|---|---|---|---|---|
| CALC11 | Foreign Tax Credit Decrease <Increase> | 0 | | |
| CALC13 | General Bus Credit Decrease <Increase> | 0 | | |
| CALC14 | Min Tax Credit/Bond Credits Decrease <Increase> | 0 | | |
| CALC22 | Alternative Minimum Tax Increase <Decrease> | 0 | | |
| DOM1 | TCJA S965 Transition Tax: Net Tax Liab (2017) | 0 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Adjustments This Page | | 0 | | |

Form 4549-B (Rev. 8-2019)

Corrected Report

Date _____    Page 13 of _____

| Form **4549-B** (August 2019) | Department of the Treasury - Internal Revenue Service **Report of Income Tax Examination Changes** |
|---|---|

| Name and address of taxpayer | Taxpayer identification number |
|---|---|
| 20230930-DK-Butterfly-1, Inc. FKA - Bed Bath & Beyond Inc P.O. Box 1596 Union, NJ 07083 | ████0488 |
| | Entity |

| Adjustments That Affect Income, Taxes, and Credits | | Period Ended 02-28-2015 | Period Ended 02-27-2016 | Period Ended 02-25-2017 |
|---|---|---|---|---|
| DOM2 | Non-Cash Charitable Deduction | 0 | 0 | 12,236,189 |
| ENG1 | Research Credit | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Adjustments This Page | | N/A | N/A | N/A |

Form 4549-B (Rev. 8-2019)

Corrected Report

| | |
|---|---|
| Date | _____ Page 14 of _____ |

| | | |
|---|---|---|
| Form **4549-B**<br>(August 2019) | Department of the Treasury - Internal Revenue Service<br>**Report of Income Tax Examination Changes** | |

| | |
|---|---|
| Name and address of taxpayer<br>20230930-DK-Butterfly-1, Inc.<br>FKA - Bed Bath & Beyond Inc<br>P.O. Box 1596<br><br>Union, NJ 07083 | Taxpayer identification number<br>███████0488<br><br>Entity |

| Adjustments That Affect Income, Taxes, and Credits | Period Ended<br>03-03-2018 | Period Ended<br>03-02-2019 | Period Ended<br>02-29-2020 |
|---|---|---|---|
| DOM2  Non-Cash Charitable Deduction | 10,130,982 | 0 | 0 |
| ENG1  Research Credit | 451,536 | 0 | 0 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Adjustments This Page | N/A | N/A | N/A |

Form 4549-B (Rev. 8-2019)

Corrected Report

| | | | |
|---|---|---|---|
| | Date _____ | | Page 15 of _____ |

| Form **4549-B**<br>(August 2019) | Department of the Treasury - Internal Revenue Service<br>**Report of Income Tax Examination Changes** | | |
|---|---|---|---|

| Name and address of taxpayer<br>20230930-DK-Butterfly-1, Inc.<br>FKA - Bed Bath & Beyond Inc<br>P.O. Box 1596<br><br>Union, NJ 07083 | Taxpayer identification number<br>████0488 |
|---|---|
| | Entity |

| Adjustments That Affect Income, Taxes, and Credits | Period Ended<br>02-27-2021 | Period Ended | Period Ended |
|---|---|---|---|
| DOM2      Non-Cash Charitable Deduction | 0 | | |
| ENG1     Research Credit | 0 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Adjustments This Page | N/A | | |

Form 4549-B (Rev. 8-2019)

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

---------------------------------------------------------- Main Worksheet - Input ----------------------------------------------------------

| | ================ 2-28-2015 ================ | | | ========= 2-27-2016 ========= | |
|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **CONTROLLED GROUP:** | | | | | |
| Member of Controlled Group | No | No | No | No | No |
| **REGULAR TAXABLE INCOME:** | | | | | |
| Total Income | 4,788,621,591 | 4,788,621,591 | 0 | 4,626,042,696 | 4,626,042,696 |
| Total Deductions Except S199 | 3,469,884,073 | 3,469,884,073 | 0 | 3,500,733,054 | 3,500,733,054 |
| TI Before NOLD/Special Deductions | 1,318,737,518 | 1,318,737,518 | 0 | 1,125,309,642 | 1,125,309,642 |
| Less: NOL Deduction | 5,530,828 | 314,618,092 | 309,087,264 | 5,543,478 | 922,493,902 |
| Special Deductions | 287,252 | 287,252 | 0 | 337,072 | 337,072 |
| Taxable Income Before S199 | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 |
| Less: Section 199 Deduction (2005-2017) | 0 | 0 | 0 | 0 | 0 |
| Add: Other Taxable Income | 0 | 0 | 0 | 0 | 0 |
| Regular Taxable Income | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 |
| **REGULAR INCOME TAX & MINIMUM TAX:** | | | | | |
| Federal Income Tax Before Adjust | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| Adjustment to Federal Income Tax | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| Pre-2018 Alternative Minimum Tax | 0 | 0 | 0 | 0 | 182,194,028 |
| Post-2022 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| Base Erosion Minimum Tax Amount | n/a | n/a | 0 | n/a | n/a |
| Federal Income Tax Plus Minimum Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 253,061,562 |
| **CREDITS:** | | | | | |
| Foreign Tax Credit | 1,991,055 | 1,991,055 | 0 | 2,219,937 | 2,219,937 |
| Other Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| General Business Credit | 4,634,163 | 8,666,577 | 4,032,414 | 7,917,633 | 3,885,219 |
| Minimum Tax Credit/Bond Credits | 0 | 0 | 0 | 0 | 0 |
| **OTHER TAXES:** | | | | | |
| Other Taxes & Interest | 0 | 0 | 0 | 0 | 0 |
| TCJA S965 Transition Tax: Net Tax Liab (2017) | n/a | n/a | 0 | n/a | n/a |
| **FEDERAL BALANCE DUE:** | | | | | |
| Federal Total Tax | 452,896,585 | 340,683,629 | (112,212,956) | 381,662,612 | 246,956,406 |
| Net S965 Tax Liability Paid (2018-2025) | n/a | n/a | 0 | n/a | n/a |
| Less: Payments, Credits, & Net 965 Tax Liab | 452,896,585 | 344,047,455 | (108,849,130) | 381,662,612 | 242,923,992 |
| Plus: Estimated Tax Penalty | 0 | 0 | 0 | 0 | 0 |
| Federal Balance Due | 0 | (3,363,826) | (3,363,826) | 0 | 4,032,414 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

-------------------------------------------------------------------------- Main Worksheet - Input --------------------------------------------------------------------------

| | 2-27-2016 | ============== 2-25-2017 ============== | | 3-3-2018 |
| | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
|---|---|---|---|---|---|
| **CONTROLLED GROUP:** | | | | | |
| Member of Controlled Group | No | No | No | No | No |
| **REGULAR TAXABLE INCOME:** | | | | | |
| Total Income | 0 | 4,568,769,546 | 4,568,769,546 | 0 | 4,941,062,317 |
| Total Deductions Except S199 | 0 | 3,630,663,674 | 3,630,663,674 | 0 | 4,584,556,588 |
| TI Before NOLD/Special Deductions | 0 | 938,105,872 | 938,105,872 | 0 | 356,505,729 |
| Less: NOL Deduction | 916,950,424 | 5,552,608 | 5,552,608 | 0 | 5,552,608 |
| Special Deductions | 0 | 328,984 | 328,984 | 0 | 617,233 |
| Taxable Income Before S199 | (916,950,424) | 932,224,280 | 932,224,280 | 0 | 350,335,888 |
| Less: Section 199 Deduction (2005-2017) | 0 | 625,742 | 625,742 | 0 | 498,093 |
| Add: Other Taxable Income | 0 | 0 | 0 | 0 | 0 |
| Regular Taxable Income | (916,950,424) | 931,598,538 | 931,598,538 | 0 | 349,837,795 |
| **REGULAR INCOME TAX & MINIMUM TAX:** | | | | | |
| Federal Income Tax Before Adjust | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Adjustment to Federal Income Tax | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Pre-2018 Alternative Minimum Tax | 182,194,028 | 0 | 0 | 0 | 0 |
| Post-2022 Alternative Minimum Tax | 0 | n/a | n/a | 0 | n/a |
| Base Erosion Minimum Tax Amount | 0 | n/a | n/a | 0 | n/a |
| Federal Income Tax Plus Minimum Tax | (138,738,620) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| **CREDITS:** | | | | | |
| Foreign Tax Credit | 0 | 1,686,981 | 1,686,981 | 0 | 2,481,515 |
| Other Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| General Business Credit | (4,032,414) | 6,870,578 | 6,870,578 | 0 | 5,179,227 |
| Minimum Tax Credit/Bond Credits | 0 | 0 | 106,891,599 | 106,891,599 | 0 |
| **OTHER TAXES:** | | | | | |
| Other Taxes & Interest | 0 | 0 | 0 | 0 | 0 |
| TCJA S965 Transition Tax: Net Tax Liab (2017) | 0 | 0 | 0 | 0 | 8,695,918 |
| **FEDERAL BALANCE DUE:** | | | | | |
| Federal Total Tax | (134,706,206) | 317,501,929 | 210,610,330 | (106,891,599) | 115,293,519 |
| Net S965 Tax Liability Paid (2018-2025) | 0 | n/a | n/a | 0 | n/a |
| Less: Payments, Credits, & Net 965 Tax Liab | (138,738,620) | 317,501,929 | 212,297,311 | (105,204,618) | 115,293,519 |
| Plus: Estimated Tax Penalty | 0 | 0 | 0 | 0 | 0 |
| Federal Balance Due | 4,032,414 | 0 | (1,686,981) | (1,686,981) | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████████0488

------------------------------------------------------------- Main Worksheet - Input -------------------------------------------------------------

| Year Ending: | ========= 3-3-2018 ========== | | ============== 3-2-2019 =============== | | |
| --- | --- | --- | --- | --- | --- |
| | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CONTROLLED GROUP:** | | | | | |
| Member of Controlled Group | No | No | No | No | No |
| **REGULAR TAXABLE INCOME:** | | | | | |
| Total Income | 4,941,062,317 | 0 | 4,191,154,064 | 4,191,154,064 | 0 |
| Total Deductions Except S199 | 4,584,556,588 | 0 | 3,735,394,385 | 3,735,399,231 | 4,846 |
| TI Before NOLD/Special Deductions | 356,505,729 | 0 | 455,759,679 | 455,754,833 | (4,846) |
| Less: NOL Deduction | 5,552,608 | 0 | 5,552,608 | 5,552,608 | 0 |
| Special Deductions | 617,233 | 0 | 7,717,270 | 7,717,270 | 0 |
| Taxable Income Before S199 | 350,335,888 | 0 | 442,489,801 | 442,484,955 | (4,846) |
| Less: Section 199 Deduction (2005-2017) | 498,093 | 0 | n/a | n/a | 0 |
| Add: Other Taxable Income | 0 | 0 | 0 | 0 | 0 |
| Regular Taxable Income | 349,837,795 | 0 | 442,489,801 | 442,484,955 | (4,846) |
| **REGULAR INCOME TAX & MINIMUM TAX:** | | | | | |
| Federal Income Tax Before Adjust | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Adjustment to Federal Income Tax | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Pre-2018 Alternative Minimum Tax | 0 | 0 | n/a | n/a | 0 |
| Post-2022 Alternative Minimum Tax | n/a | 0 | n/a | n/a | 0 |
| Base Erosion Minimum Tax Amount | n/a | 0 | 0 | 0 | 0 |
| Federal Income Tax Plus Minimum Tax | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| **CREDITS:** | | | | | |
| Foreign Tax Credit | 2,481,515 | 0 | 2,100,729 | 2,918,241 | 817,512 |
| Other Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| General Business Credit | 4,727,691 | (451,536) | 3,572,099 | 6,167,694 | 2,595,595 |
| Minimum Tax Credit/Bond Credits | 50,423,342 | 50,423,342 | 0 | 24,879,087 | 24,879,087 |
| **OTHER TAXES:** | | | | | |
| Other Taxes & Interest | 0 | 0 | 0 | 0 | 0 |
| TCJA S965 Transition Tax: Net Tax Liab (2017) | 5,299,569 | (3,396,349) | n/a | n/a | 0 |
| **FEDERAL BALANCE DUE:** | | | | | |
| Federal Total Tax | 61,925,364 | (53,368,155) | 87,250,030 | 58,956,819 | (28,293,211) |
| Net S965 Tax Liability Paid (2018-2025) | n/a | 0 | 0 | 0 | 0 |
| Less: Payments, Credits, & Net 965 Tax Liab | 65,321,713 | (49,971,806) | 87,250,030 | 60,901,013 | (26,349,017) |
| Plus: Estimated Tax Penalty | 0 | 0 | 0 | 0 | 0 |
| Federal Balance Due | (3,396,349) | (3,396,349) | 0 | (1,944,194) | (1,944,194) |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------------------------------------------- Main Worksheet - Input --------------------------------------------------------------------------------

| | ================ 2-29-2020 ================ | | | ========= 2-27-2021 ========= | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **CONTROLLED GROUP:** | | | | | |
| Member of Controlled Group | No | No | No | No | No |
| **REGULAR TAXABLE INCOME:** | | | | | |
| Total Income | 4,045,926,719 | 4,045,926,719 | 0 | 3,323,856,516 | 3,323,856,516 |
| Total Deductions Except S199 | 4,356,924,234 | 4,356,924,234 | 0 | 4,238,896,689 | 4,238,896,689 |
| TI Before NOLD/Special Deductions | (310,997,515) | (310,997,515) | 0 | (915,040,173) | (915,040,173) |
| Less: NOL Deduction | 0 | 0 | 0 | 0 | 0 |
| Special Deductions | 18,888 | 18,888 | 0 | 0 | 0 |
| Taxable Income Before S199 | (311,016,403) | (311,016,403) | 0 | (915,040,173) | (915,040,173) |
| Less: Section 199 Deduction (2005-2017) | n/a | n/a | 0 | n/a | n/a |
| Add: Other Taxable Income | 0 | 0 | 0 | 0 | 0 |
| Regular Taxable Income | (311,016,403) | (311,016,403) | 0 | (915,040,173) | (915,040,173) |
| **REGULAR INCOME TAX & MINIMUM TAX:** | | | | | |
| Federal Income Tax Before Adjust | 0 | 0 | 0 | 0 | 0 |
| Adjustment to Federal Income Tax | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | 0 | 0 | 0 | 0 | 0 |
| Pre-2018 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| Post-2022 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| Base Erosion Minimum Tax Amount | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax Plus Minimum Tax | 0 | 0 | 0 | 0 | 0 |
| **CREDITS:** | | | | | |
| Foreign Tax Credit | 0 | 0 | 0 | 0 | 0 |
| Other Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| General Business Credit | 0 | 0 | 0 | 0 | 0 |
| Minimum Tax Credit/Bond Credits | 0 | 0 | 0 | 0 | 0 |
| **OTHER TAXES:** | | | | | |
| Other Taxes & Interest | 610,719 | 610,719 | 0 | 127,000 | 127,000 |
| TCJA S965 Transition Tax: Net Tax Liab (2017) | n/a | n/a | 0 | n/a | n/a |
| **FEDERAL BALANCE DUE:** | | | | | |
| Federal Total Tax | 610,719 | 610,719 | 0 | 127,000 | 127,000 |
| Net S965 Tax Liability Paid (2018-2025) | 0 | 0 | 0 | 0 | 0 |
| Less: Payments, Credits, & Net 965 Tax Liab | 610,719 | 610,719 | 0 | 0 | 0 |
| Plus: Estimated Tax Penalty | 0 | 0 | 0 | 0 | 0 |
| Federal Balance Due | 0 | 0 | 0 | 127,000 | 127,000 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------------------- Main Worksheet - Input --------------------------------------------------------------

|  | 2-27-2021 |
|---|---|
| Year Ending: | Diff: 3-1 |
| **CONTROLLED GROUP:** | |
| Member of Controlled Group | No |
| **REGULAR TAXABLE INCOME:** | |
| Total Income | 0 |
| Total Deductions Except S199 | 0 |
| TI Before NOLD/Special Deductions | 0 |
| Less: NOL Deduction | 0 |
| Special Deductions | 0 |
| Taxable Income Before S199 | 0 |
| Less: Section 199 Deduction (2005-2017) | 0 |
| Add: Other Taxable Income | 0 |
| Regular Taxable Income | 0 |
| **REGULAR INCOME TAX & MINIMUM TAX:** | |
| Federal Income Tax Before Adjust | 0 |
| Adjustment to Federal Income Tax | 0 |
| Federal Income Tax | 0 |
| Pre-2018 Alternative Minimum Tax | 0 |
| Post-2022 Alternative Minimum Tax | 0 |
| Base Erosion Minimum Tax Amount | 0 |
| Federal Income Tax Plus Minimum Tax | 0 |
| **CREDITS:** | |
| Foreign Tax Credit | 0 |
| Other Subpart B Credits | 0 |
| General Business Credit | 0 |
| Minimum Tax Credit/Bond Credits | 0 |
| **OTHER TAXES:** | |
| Other Taxes & Interest | 0 |
| TCJA S965 Transition Tax: Net Tax Liab (2017) | 0 |
| **FEDERAL BALANCE DUE:** | |
| Federal Total Tax | 0 |
| Net S965 Tax Liability Paid (2018-2025) | 0 |
| Less: Payments, Credits, & Net 965 Tax Liab | 0 |
| Plus: Estimated Tax Penalty | 0 |
| Federal Balance Due | 0 |

2O23O93O-DK-Butterfly-1, Inc.

FKA - Bed Bath & Beyond Inc and Subsidiaries

▇▇▇0488

-------------------------------------------------------------- Federal Total Tax --------------------------------------------------------------

| | ================ 2-28-2015 ================ | | | ========= 2-27-2016 ========= | |
|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **TAXABLE INCOME:** | | | | | |
| Taxable Income | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 |
| **FEDERAL INCOME TAX:** | | | | | |
| Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| Alternative Capital Gains Tax | n/a | n/a | 0 | n/a | n/a |
| Income Tax Before Adjustment | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| Adjustment to Fed Inc Tax | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| **FEDERAL TOTAL TAX:** | | | | | |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| Pre-2018 Alternative Minimum Tax | 0 | 0 | 0 | 0 | 182,194,028 |
| Post-2022 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| Base Erosion Minimum Tax Amount | n/a | n/a | 0 | n/a | n/a |
| Federal Income Tax Plus Minimum Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 253,061,562 |
| Less: Foreign Tax Credit | 1,991,055 | 1,991,055 | 0 | 2,219,937 | 2,219,937 |
| Other Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| General Business Credit | 4,634,163 | 8,666,577 | 4,032,414 | 7,917,633 | 3,885,219 |
| Min Tax Credit/Bond Credits | 0 | 0 | 0 | 0 | 0 |
| Plus: Other Taxes & Interest | 0 | 0 | 0 | 0 | 0 |
| Federal Total Tax | 452,896,585 | 340,683,629 | (112,212,956) | 381,662,612 | 246,956,406 |

| | 2-27-2016 | ================ 2-25-2017 ================ | | | 3-3-2018 |
|---|---|---|---|---|---|
| Year Ending: | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
| **TAXABLE INCOME:** | | | | | |
| Taxable Income | (916,950,424) | 931,598,538 | 931,598,538 | 0 | 349,837,795 |
| **FEDERAL INCOME TAX:** | | | | | |
| Income Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Alternative Capital Gains Tax | 0 | n/a | n/a | 0 | n/a |
| Income Tax Before Adjustment | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Adjustment to Fed Inc Tax | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| **FEDERAL TOTAL TAX:** | | | | | |
| Federal Income Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Pre-2018 Alternative Minimum Tax | 182,194,028 | 0 | 0 | 0 | 0 |
| Post-2022 Alternative Minimum Tax | 0 | n/a | n/a | 0 | n/a |
| Base Erosion Minimum Tax Amount | 0 | n/a | n/a | 0 | n/a |
| Federal Income Tax Plus Minimum Tax | (138,738,620) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Less: Foreign Tax Credit | 0 | 1,686,981 | 1,686,981 | 0 | 2,481,515 |
| Other Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| General Business Credit | (4,032,414) | 6,870,578 | 6,870,578 | 0 | 5,179,227 |
| Min Tax Credit/Bond Credits | 0 | 0 | 106,891,599 | 106,891,599 | 0 |
| Plus: Other Taxes & Interest | 0 | 0 | 0 | 0 | 0 |
| Federal Total Tax | (134,706,206) | 317,501,929 | 210,610,330 | (106,891,599) | 115,293,519 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

-------------------------------------------------------- Federal Total Tax --------------------------------------------------------

| | ========= 3-3-2018 ========== | | ================ 3-2-2019 ================ | | |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|
| **TAXABLE INCOME:** | | | | | |
| Taxable Income | 349,837,795 | 0 | 442,489,801 | 442,484,955 | (4,846) |
| **FEDERAL INCOME TAX:** | | | | | |
| Income Tax | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Alternative Capital Gains Tax | n/a | 0 | n/a | n/a | 0 |
| Income Tax Before Adjustment | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Adjustment to Fed Inc Tax | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| **FEDERAL TOTAL TAX:** | | | | | |
| Federal Income Tax | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Pre-2018 Alternative Minimum Tax | 0 | 0 | n/a | n/a | 0 |
| Post-2022 Alternative Minimum Tax | n/a | 0 | n/a | n/a | 0 |
| Base Erosion Minimum Tax Amount | n/a | 0 | 0 | 0 | 0 |
| Federal Income Tax Plus Minimum Tax | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Less: Foreign Tax Credit | 2,481,515 | 0 | 2,100,729 | 2,918,241 | 817,512 |
| Other Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| General Business Credit | 4,727,691 | (451,536) | 3,572,099 | 6,167,694 | 2,595,595 |
| Min Tax Credit/Bond Credits | 50,423,342 | 50,423,342 | 0 | 24,879,087 | 24,879,087 |
| Plus: Other Taxes & Interest | 0 | 0 | 0 | 0 | 0 |
| Federal Total Tax | 61,925,364 | (53,368,155) | 87,250,030 | 58,956,819 | (28,293,211) |

| | ================ 2-29-2020 ================ | | | ========= 2-27-2021 ========= | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **TAXABLE INCOME:** | | | | | |
| Taxable Income | (311,016,403) | (311,016,403) | 0 | (915,040,173) | (915,040,173) |
| **FEDERAL INCOME TAX:** | | | | | |
| Income Tax | 0 | 0 | 0 | 0 | 0 |
| Alternative Capital Gains Tax | n/a | n/a | 0 | n/a | n/a |
| Income Tax Before Adjustment | 0 | 0 | 0 | 0 | 0 |
| Adjustment to Fed Inc Tax | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | 0 | 0 | 0 | 0 | 0 |
| **FEDERAL TOTAL TAX:** | | | | | |
| Federal Income Tax | 0 | 0 | 0 | 0 | 0 |
| Pre-2018 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| Post-2022 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| Base Erosion Minimum Tax Amount | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax Plus Minimum Tax | 0 | 0 | 0 | 0 | 0 |
| Less: Foreign Tax Credit | 0 | 0 | 0 | 0 | 0 |
| Other Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| General Business Credit | 0 | 0 | 0 | 0 | 0 |
| Min Tax Credit/Bond Credits | 0 | 0 | 0 | 0 | 0 |
| Plus: Other Taxes & Interest | 610,719 | 610,719 | 0 | 127,000 | 127,000 |
| Federal Total Tax | 610,719 | 610,719 | 0 | 127,000 | 127,000 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
0488

-------------------------------------------------------------------------- Federal Total Tax --------------------------------------------------------------------------

|  | 2-27-2021 |
| --- | --- |
| Year Ending: | Diff: 3-1 |
| **TAXABLE INCOME:** |  |
| Taxable Income | 0 |
| **FEDERAL INCOME TAX:** |  |
| Income Tax | 0 |
| Alternative Capital Gains Tax | 0 |
| Income Tax Before Adjustment | 0 |
| Adjustment to Fed Inc Tax | 0 |
| Federal Income Tax | 0 |
| **FEDERAL TOTAL TAX:** |  |
| Federal Income Tax | 0 |
| Pre-2018 Alternative Minimum Tax | 0 |
| Post-2022 Alternative Minimum Tax | 0 |
| Base Erosion Minimum Tax Amount | 0 |
| Federal Income Tax Plus Minimum Tax | 0 |
| Less: Foreign Tax Credit | 0 |
| Other Subpart B Credits | 0 |
| General Business Credit | 0 |
| Min Tax Credit/Bond Credits | 0 |
| Plus: Other Taxes & Interest | 0 |
| Federal Total Tax | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------------------- Tax by Brackets --------------------------------------------------------------

| | ================ 2-28-2015 ================ | | | ========= 2-27-2016 ========= | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **SPECIAL CORPORATIONS:** | | | | | |
| Member of Controlled Group (Y/N) | No | No | No | No | No |
| Pre-2018 PSC Flat Tax Applies (Y/N) | No | No | No | No | No |
| **TAXABLE INCOME:** | | | | | |
| TI/Partial TI Before Annualization | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 |
| Short Year: | | | | | |
| Annualization Applies (Y/N) | n/a | n/a | No | n/a | n/a |
| Annualization Factor | n/a | n/a | 0 | n/a | n/a |
| TI/Partial TI After Annualization | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 |
| **TAX POST-2017:** | | | | | |
| 21%: Post-2017 Tax | n/a | n/a | n/a | n/a | n/a |
| Post-2017 Fraction | n/a | n/a | n/a | n/a | n/a |
| Prorated Post-2017 Tax | n/a | n/a | n/a | n/a | n/a |
| **TAX 1993-2017:** | | | | | |
| 15%: 1st 50,000 | 7,500 | 7,500 | 0 | 7,500 | 7,500 |
| 25%: Next 25,000 | 6,250 | 6,250 | 0 | 6,250 | 6,250 |
| 34%: Next 9,925,000 | 3,374,500 | 3,374,500 | 0 | 3,374,500 | 3,374,500 |
| 35%: Over 10,000,000 | 456,021,803 | 347,841,261 | (108,180,542) | 388,300,182 | 67,367,534 |
| Additional 5% Tax | 11,750 | 11,750 | 0 | 11,750 | 11,750 |
| Additional 3% Tax | 100,000 | 100,000 | 0 | 100,000 | 100,000 |
| Total 1993-2017 Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| 1993-2017 Fraction | n/a | n/a | 0 | n/a | n/a |
| Prorated 1993-2017 Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| **INCOME TAX:** | | | | | |
| Total Prorated Taxes | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| Short Year: | | | | | |
| Un-Annualization Factor | n/a | n/a | 0 | n/a | n/a |
| General Method Tax | n/a | n/a | 0 | n/a | n/a |
| Optional Method Tax | n/a | n/a | 0 | n/a | n/a |
| Income Tax/Partial Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------------------- Tax by Brackets --------------------------------------------------------------

| Year Ending: | 2-27-2016 Diff: 3-1 | ================ 2-25-2017 ================ 1: As Filed | 3: All Adjs | Diff: 3-1 | 3-3-2018 1: As Filed |
|---|---|---|---|---|---|
| **SPECIAL CORPORATIONS:** | | | | | |
| Member of Controlled Group (Y/N) | No | No | No | No | No |
| Pre-2018 PSC Flat Tax Applies (Y/N) | No | No | No | No | No |
| **TAXABLE INCOME:** | | | | | |
| TI/Partial TI Before Annualization | (916,950,424) | 931,598,538 | 931,598,538 | 0 | 349,837,795 |
| Short Year: | | | | | |
| Annualization Applies (Y/N) | No | n/a | n/a | No | n/a |
| Annualization Factor | 0 | n/a | n/a | 0 | n/a |
| TI/Partial TI After Annualization | (916,950,424) | 931,598,538 | 931,598,538 | 0 | 349,837,795 |
| **TAX POST-2017:** | | | | | |
| 21%: Post-2017 Tax | n/a | n/a | n/a | n/a | 73,465,937 |
| Post-2017 Fraction | n/a | n/a | n/a | n/a | .167115902964 |
| Prorated Post-2017 Tax | n/a | n/a | n/a | n/a | 12,277,326 |
| **TAX 1993-2017:** | | | | | |
| 15%: 1st 50,000 | 0 | 7,500 | 7,500 | 0 | 7,500 |
| 25%: Next 25,000 | 0 | 6,250 | 6,250 | 0 | 6,250 |
| 34%: Next 9,925,000 | 0 | 3,374,500 | 3,374,500 | 0 | 3,374,500 |
| 35%: Over 10,000,000 | (320,932,648) | 322,559,488 | 322,559,488 | 0 | 118,943,228 |
| Additional 5% Tax | 0 | 11,750 | 11,750 | 0 | 11,750 |
| Additional 3% Tax | 0 | 100,000 | 100,000 | 0 | 100,000 |
| Total 1993-2017 Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 122,443,228 |
| 1993-2017 Fraction | 0 | n/a | n/a | 0 | .832884097035 |
| Prorated 1993-2017 Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 101,981,017 |
| **INCOME TAX:** | | | | | |
| Total Prorated Taxes | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Short Year: | | | | | |
| Un-Annualization Factor | 0 | n/a | n/a | 0 | n/a |
| General Method Tax | 0 | n/a | n/a | 0 | n/a |
| Optional Method Tax | 0 | n/a | n/a | 0 | n/a |
| Income Tax/Partial Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

---------------------------------------------------------------- Tax by Brackets ----------------------------------------------------------------

| | ========= 3-3-2018 ========== | | ================= 3-2-2019 ================= | | |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|
| **SPECIAL CORPORATIONS:** | | | | | |
| Member of Controlled Group (Y/N) | No | No | No | No | No |
| Pre-2018 PSC Flat Tax Applies (Y/N) | No | No | n/a | n/a | n/a |
| **TAXABLE INCOME:** | | | | | |
| TI/Partial TI Before Annualization | 349,837,795 | 0 | 442,489,801 | 442,484,955 | (4,846) |
| Short Year: | | | | | |
| Annualization Applies (Y/N) | n/a | No | n/a | n/a | No |
| Annualization Factor | n/a | 0 | n/a | n/a | 0 |
| TI/Partial TI After Annualization | 349,837,795 | 0 | 442,489,801 | 442,484,955 | (4,846) |
| **TAX POST-2017:** | | | | | |
| 21%: Post-2017 Tax | 73,465,937 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Post-2017 Fraction | .167115902964 | 0 | n/a | n/a | 0 |
| Prorated Post-2017 Tax | 12,277,326 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| **TAX 1993-2017:** | | | | | |
| 15%: 1st 50,000 | 7,500 | 0 | n/a | n/a | n/a |
| 25%: Next 25,000 | 6,250 | 0 | n/a | n/a | n/a |
| 34%: Next 9,925,000 | 3,374,500 | 0 | n/a | n/a | n/a |
| 35%: Over 10,000,000 | 118,943,228 | 0 | n/a | n/a | n/a |
| Additional 5% Tax | 11,750 | 0 | n/a | n/a | n/a |
| Additional 3% Tax | 100,000 | 0 | n/a | n/a | n/a |
| Total 1993-2017 Tax | 122,443,228 | 0 | n/a | n/a | n/a |
| 1993-2017 Fraction | .832884097035 | 0 | n/a | n/a | n/a |
| Prorated 1993-2017 Tax | 101,981,017 | 0 | n/a | n/a | n/a |
| **INCOME TAX:** | | | | | |
| Total Prorated Taxes | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Short Year: | | | | | |
| Un-Annualization Factor | n/a | 0 | n/a | n/a | 0 |
| General Method Tax | n/a | 0 | n/a | n/a | 0 |
| Optional Method Tax | n/a | 0 | n/a | n/a | 0 |
| Income Tax/Partial Tax | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████████0488

-------------------------------------------------------------------- Tax by Brackets --------------------------------------------------------------------

| | ================ 2-29-2020 ================ | | | ========= 2-27-2021 ========= | |
|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **SPECIAL CORPORATIONS:** | | | | | |
| Member of Controlled Group (Y/N) | No | No | No | No | No |
| Pre-2018 PSC Flat Tax Applies (Y/N) | n/a | n/a | n/a | n/a | n/a |
| **TAXABLE INCOME:** | | | | | |
| TI/Partial TI Before Annualization | (311,016,403) | (311,016,403) | 0 | (915,040,173) | (915,040,173) |
| Short Year: | | | | | |
| Annualization Applies (Y/N) | n/a | n/a | No | n/a | n/a |
| Annualization Factor | n/a | n/a | 0 | n/a | n/a |
| TI/Partial TI After Annualization | (311,016,403) | (311,016,403) | 0 | (915,040,173) | (915,040,173) |
| **TAX POST-2017:** | | | | | |
| 21%: Post-2017 Tax | 0 | 0 | 0 | 0 | 0 |
| Post-2017 Fraction | n/a | n/a | 0 | n/a | n/a |
| Prorated Post-2017 Tax | 0 | 0 | 0 | 0 | 0 |
| **TAX 1993-2017:** | | | | | |
| 15%: 1st 50,000 | n/a | n/a | n/a | n/a | n/a |
| 25%: Next 25,000 | n/a | n/a | n/a | n/a | n/a |
| 34%: Next 9,925,000 | n/a | n/a | n/a | n/a | n/a |
| 35%: Over 10,000,000 | n/a | n/a | n/a | n/a | n/a |
| Additional 5% Tax | n/a | n/a | n/a | n/a | n/a |
| Additional 3% Tax | n/a | n/a | n/a | n/a | n/a |
| Total 1993-2017 Tax | n/a | n/a | n/a | n/a | n/a |
| 1993-2017 Fraction | n/a | n/a | n/a | n/a | n/a |
| Prorated 1993-2017 Tax | n/a | n/a | n/a | n/a | n/a |
| **INCOME TAX:** | | | | | |
| Total Prorated Taxes | 0 | 0 | 0 | 0 | 0 |
| Short Year: | | | | | |
| Un-Annualization Factor | n/a | n/a | 0 | n/a | n/a |
| General Method Tax | n/a | n/a | 0 | n/a | n/a |
| Optional Method Tax | n/a | n/a | 0 | n/a | n/a |
| Income Tax/Partial Tax | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████ 0488

-------------------------------------------------------------------- Tax by Brackets --------------------------------------------------------------------

|  | 2-27-2021 |
|---|---|
| Year Ending: | Diff: 3-1 |
| **SPECIAL CORPORATIONS:** |  |
| Member of Controlled Group (Y/N) | No |
| Pre-2018 PSC Flat Tax Applies (Y/N) | n/a |
| **TAXABLE INCOME:** |  |
| TI/Partial TI Before Annualization | 0 |
| Short Year: |  |
| Annualization Applies (Y/N) | No |
| Annualization Factor | 0 |
| TI/Partial TI After Annualization | 0 |
| **TAX POST-2017:** |  |
| 21%: Post-2017 Tax | 0 |
| Post-2017 Fraction | 0 |
| Prorated Post-2017 Tax | 0 |
| **TAX 1993-2017:** |  |
| 15%: 1st 50,000 | n/a |
| 25%: Next 25,000 | n/a |
| 34%: Next 9,925,000 | n/a |
| 35%: Over 10,000,000 | n/a |
| Additional 5% Tax | n/a |
| Additional 3% Tax | n/a |
| Total 1993-2017 Tax | n/a |
| 1993-2017 Fraction | n/a |
| Prorated 1993-2017 Tax | n/a |
| **INCOME TAX:** |  |
| Total Prorated Taxes | 0 |
| Short Year: |  |
| Un-Annualization Factor | 0 |
| General Method Tax | 0 |
| Optional Method Tax | 0 |
| Income Tax/Partial Tax | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

---------------------------------------------------------------------- Taxable Income ----------------------------------------------------------------------

| | ================ 2-28-2015 ================ | | | ========= 2-27-2016 ========= | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **INCOME:** | | | | | |
| Gross Income-Ordinary | 4,786,624,711 | 4,786,624,711 | 0 | 4,620,793,512 | 4,620,793,512 |
| Capital Gain Before CO/CB | 1,798,391 | 1,798,391 | 0 | 5,286,036 | 5,286,036 |
| Less: Capital Loss Carryovers | 0 | 0 | 0 | 0 | 0 |
| Capital Loss Carrybacks | 0 | 0 | 0 | 0 | 0 |
| Ordinary Gain/Loss | 198,489 | 198,489 | 0 | (36,852) | (36,852) |
| Passive Income/Loss Allowed | 0 | 0 | 0 | 0 | 0 |
| Total Income | 4,788,621,591 | 4,788,621,591 | 0 | 4,626,042,696 | 4,626,042,696 |
| **DEDUCTIONS:** | | | | | |
| Charitable Contributions Deduction | 133,598,499 | 133,598,499 | 0 | 124,418,463 | 124,418,463 |
| Interest Expense Deduction | 55,732,519 | 55,732,519 | 0 | 88,826,260 | 88,826,260 |
| Additional Deductions Except S199 | 3,280,553,055 | 3,280,553,055 | 0 | 3,287,488,331 | 3,287,488,331 |
| Total Deductions Except S199 | 3,469,884,073 | 3,469,884,073 | 0 | 3,500,733,054 | 3,500,733,054 |
| **TAXABLE INCOME:** | | | | | |
| TI Before NOLD/Special Deductions | 1,318,737,518 | 1,318,737,518 | 0 | 1,125,309,642 | 1,125,309,642 |
| Less: NOL Deduction | 5,530,828 | 314,618,092 | 309,087,264 | 5,543,478 | 922,493,902 |
| Dividends-Received Deduction | 287,252 | 287,252 | 0 | 337,072 | 337,072 |
| TCJA 2017 S965 Deduction Amount | n/a | n/a | 0 | n/a | n/a |
| Dividends Paid Deduction | 0 | 0 | 0 | 0 | 0 |
| Taxable Income Before S199 | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 |
| Less: Section 199 Deduction (2005-2017) | 0 | 0 | 0 | 0 | 0 |
| Taxable Income Before Other | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 |
| Add: Other Taxable Income | 0 | 0 | 0 | 0 | 0 |
| Taxable Income | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 |

| | 2-27-2016 | ================ 2-25-2017 ================ | | | 3-3-2018 |
| Year Ending: | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
|---|---|---|---|---|---|
| **INCOME:** | | | | | |
| Gross Income-Ordinary | 0 | 4,566,386,574 | 4,566,386,574 | 0 | 4,935,332,491 |
| Capital Gain Before CO/CB | 0 | 2,382,972 | 2,382,972 | 0 | 5,712,605 |
| Less: Capital Loss Carryovers | 0 | 0 | 0 | 0 | 0 |
| Capital Loss Carrybacks | 0 | 0 | 0 | 0 | 0 |
| Ordinary Gain/Loss | 0 | 0 | 0 | 0 | 17,221 |
| Passive Income/Loss Allowed | 0 | 0 | 0 | 0 | 0 |
| Total Income | 0 | 4,568,769,546 | 4,568,769,546 | 0 | 4,941,062,317 |
| **DEDUCTIONS:** | | | | | |
| Charitable Contributions Deduction | 0 | 103,617,029 | 103,617,029 | 0 | 38,994,791 |
| Interest Expense Deduction | 0 | 72,118,635 | 72,118,635 | 0 | 83,937,228 |
| Additional Deductions Except S199 | 0 | 3,454,928,010 | 3,454,928,010 | 0 | 4,461,624,569 |
| Total Deductions Except S199 | 0 | 3,630,663,674 | 3,630,663,674 | 0 | 4,584,556,588 |
| **TAXABLE INCOME:** | | | | | |
| TI Before NOLD/Special Deductions | 0 | 938,105,872 | 938,105,872 | 0 | 356,505,729 |
| Less: NOL Deduction | 916,950,424 | 5,552,608 | 5,552,608 | 0 | 5,552,608 |
| Dividends-Received Deduction | 0 | 328,984 | 328,984 | 0 | 617,233 |
| TCJA 2017 S965 Deduction Amount | 0 | n/a | n/a | 0 | n/a |
| Dividends Paid Deduction | 0 | 0 | 0 | 0 | 0 |
| Taxable Income Before S199 | (916,950,424) | 932,224,280 | 932,224,280 | 0 | 350,335,888 |
| Less: Section 199 Deduction (2005-2017) | 0 | 625,742 | 625,742 | 0 | 498,093 |
| Taxable Income Before Other | (916,950,424) | 931,598,538 | 931,598,538 | 0 | 349,837,795 |
| Add: Other Taxable Income | 0 | 0 | 0 | 0 | 0 |
| Taxable Income | (916,950,424) | 931,598,538 | 931,598,538 | 0 | 349,837,795 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
▆▆▆0488

-------------------------------------------------------------- Taxable Income --------------------------------------------------------------

|  | ========= 3-3-2018 ========== | | ================= 3-2-2019 ================= | | |
| --- | --- | --- | --- | --- | --- |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **INCOME:** | | | | | |
| Gross Income-Ordinary | 4,935,332,491 | 0 | 4,151,785,595 | 4,151,785,595 | 0 |
| Capital Gain Before CO/CB | 5,712,605 | 0 | 38,956,816 | 38,956,816 | 0 |
| Less: Capital Loss Carryovers | 0 | 0 | 0 | 0 | 0 |
| Capital Loss Carrybacks | 0 | 0 | 0 | 0 | 0 |
| Ordinary Gain/Loss | 17,221 | 0 | 411,653 | 411,653 | 0 |
| Passive Income/Loss Allowed | 0 | 0 | 0 | 0 | 0 |
| Total Income | 4,941,062,317 | 0 | 4,191,154,064 | 4,191,154,064 | 0 |
| **DEDUCTIONS:** | | | | | |
| Charitable Contributions Deduction | 38,994,791 | 0 | 50,017,624 | 50,022,470 | 4,846 |
| Interest Expense Deduction | 83,937,228 | 0 | 81,917,993 | 81,917,993 | 0 |
| Additional Deductions Except S199 | 4,461,624,569 | 0 | 3,603,458,768 | 3,603,458,768 | 0 |
| Total Deductions Except S199 | 4,584,556,588 | 0 | 3,735,394,385 | 3,735,399,231 | 4,846 |
| **TAXABLE INCOME:** | | | | | |
| TI Before NOLD/Special Deductions | 356,505,729 | 0 | 455,759,679 | 455,754,833 | (4,846) |
| Less: NOL Deduction | 5,552,608 | 0 | 5,552,608 | 5,552,608 | 0 |
| Dividends-Received Deduction | 617,233 | 0 | 7,717,270 | 7,717,270 | 0 |
| TCJA 2017 S965 Deduction Amount | n/a | 0 | 0 | 0 | 0 |
| Dividends Paid Deduction | 0 | 0 | 0 | 0 | 0 |
| Taxable Income Before S199 | 350,335,888 | 0 | n/a | n/a | n/a |
| Less: Section 199 Deduction (2005-2017) | 498,093 | 0 | n/a | n/a | n/a |
| Taxable Income Before Other | 349,837,795 | 0 | 442,489,801 | 442,484,955 | (4,846) |
| Add: Other Taxable Income | 0 | 0 | 0 | 0 | 0 |
| Taxable Income | 349,837,795 | 0 | 442,489,801 | 442,484,955 | (4,846) |

|  | ================ 2-29-2020 ================= | | | ========= 2-27-2021 ========= | |
| --- | --- | --- | --- | --- | --- |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **INCOME:** | | | | | |
| Gross Income-Ordinary | 4,115,784,371 | 4,115,784,371 | 0 | 3,622,123,526 | 3,622,123,526 |
| Capital Gain Before CO/CB | 217,958 | 217,958 | 0 | 0 | 0 |
| Less: Capital Loss Carryovers | 0 | 0 | 0 | 0 | 0 |
| Capital Loss Carrybacks | 0 | 0 | 0 | 0 | 0 |
| Ordinary Gain/Loss | (70,075,610) | (70,075,610) | 0 | (298,267,010) | (298,267,010) |
| Passive Income/Loss Allowed | 0 | 0 | 0 | 0 | 0 |
| Total Income | 4,045,926,719 | 4,045,926,719 | 0 | 3,323,856,516 | 3,323,856,516 |
| **DEDUCTIONS:** | | | | | |
| Charitable Contributions Deduction | 0 | 0 | 0 | 0 | 0 |
| Interest Expense Deduction | 71,826,699 | 71,826,699 | 0 | 127,239,097 | 127,239,097 |
| Additional Deductions Except S199 | 4,285,097,535 | 4,285,097,535 | 0 | 4,111,657,592 | 4,111,657,592 |
| Total Deductions Except S199 | 4,356,924,234 | 4,356,924,234 | 0 | 4,238,896,689 | 4,238,896,689 |
| **TAXABLE INCOME:** | | | | | |
| TI Before NOLD/Special Deductions | (310,997,515) | (310,997,515) | 0 | (915,040,173) | (915,040,173) |
| Less: NOL Deduction | 0 | 0 | 0 | 0 | 0 |
| Dividends-Received Deduction | 18,888 | 18,888 | 0 | 0 | 0 |
| TCJA 2017 S965 Deduction Amount | 0 | 0 | 0 | n/a | n/a |
| Dividends Paid Deduction | 0 | 0 | 0 | 0 | 0 |
| Taxable Income Before S199 | n/a | n/a | n/a | n/a | n/a |
| Less: Section 199 Deduction (2005-2017) | n/a | n/a | n/a | n/a | n/a |
| Taxable Income Before Other | (311,016,403) | (311,016,403) | 0 | (915,040,173) | (915,040,173) |
| Add: Other Taxable Income | 0 | 0 | 0 | 0 | 0 |
| Taxable Income | (311,016,403) | (311,016,403) | 0 | (915,040,173) | (915,040,173) |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
███████0488

-------------------------------------------------------------- Taxable Income --------------------------------------------------------------

|  | 2-27-2021<br>Diff: 3-1 |
|---|---|
| Year Ending: |  |
| **INCOME:** |  |
| Gross Income-Ordinary | 0 |
| Capital Gain Before CO/CB | 0 |
| Less: Capital Loss Carryovers | 0 |
| Capital Loss Carrybacks | 0 |
| Ordinary Gain/Loss | 0 |
| Passive Income/Loss Allowed | 0 |
| Total Income | 0 |
| **DEDUCTIONS:** |  |
| Charitable Contributions Deduction | 0 |
| Interest Expense Deduction | 0 |
| Additional Deductions Except S199 | 0 |
| Total Deductions Except S199 | 0 |
| **TAXABLE INCOME:** |  |
| TI Before NOLD/Special Deductions | 0 |
| Less: NOL Deduction | 0 |
| Dividends-Received Deduction | 0 |
| TCJA 2017 S965 Deduction Amount | 0 |
| Dividends Paid Deduction | 0 |
| Taxable Income Before S199 | n/a |
| Less: Section 199 Deduction (2005-2017) | n/a |
| Taxable Income Before Other | 0 |
| Add: Other Taxable Income | 0 |
| Taxable Income | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------------------------- NOL Summary --------------------------------------------------------------------

| | ================ 2-28-2015 ================ | | | ========= 2-27-2016 ========= | |
|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **BEFORE NOL DEDUCTION:** | | | | | |
| Taxable Income Before S199/NOLD | 1,318,450,266 | 1,318,450,266 | 0 | 1,124,972,570 | 1,124,972,570 |
| Additional <NOL Generated> | n/a | n/a | 0 | n/a | n/a |
| TI Before NOLD/<NOL Generated> | 1,318,450,266 | 1,318,450,266 | 0 | 1,124,972,570 | 1,124,972,570 |
| **NOLS ABSORBED IN CURRENT YEARS:** | | | | | |
| Carryovers and Carrybacks From/<To>: | | | | | |
| From [ 2-2014] | (5,530,828) | (5,530,828) | 0 | 0 | 0 |
| From  2-2015 | 0 | 0 | 0 | (5,543,478) | (5,543,478) |
| From  2-2016 | 0 | 0 | 0 | 0 | 0 |
| From  2-2017 | 0 | 0 | 0 | 0 | 0 |
| From  2-2018 | 0 | 0 | 0 | 0 | 0 |
| From  2-2020 | 0 | (310,997,515) | (310,997,515) | 0 | 0 |
| From  2-2021 | 0 | 0 | 0 | 0 | (915,040,173) |
| **INCREASE/DECREASE NOL CARRYOVERS:** | | | | | |
| User Entries - Net <Increase>/Decrease | (5,543,478) | (5,543,478) | 0 | (5,552,608) | (5,552,608) |
| **NOLS DEDUCTED BUT NOT ABSORBED:** | | | | | |
| <Deduction>/Increase This Year Due to: | | | | | |
| S172(b)(2): Other | 0 | 1,910,251 | 1,910,251 | 0 | (1,910,251) |
| **NOLS NOT ABSORBED IN CURRENT YEARS:** | | | | | |
| From This Year: | | | | | |
| Carryovers to Future Years | 0 | 0 | 0 | 0 | 0 |
| **AFTER CONSTRAINED NOL DEDUCTION:** | | | | | |
| TI Before S199/After Constrained NOLD | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 |

| | 2-27-2016 | ================ 2-25-2017 ================ | | | 3-3-2018 |
|---|---|---|---|---|---|
| Year Ending: | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
| **BEFORE NOL DEDUCTION:** | | | | | |
| Taxable Income Before S199/NOLD | 0 | 937,776,888 | 937,776,888 | 0 | 355,888,496 |
| Additional <NOL Generated> | 0 | n/a | n/a | 0 | n/a |
| TI Before NOLD/<NOL Generated> | 0 | 937,776,888 | 937,776,888 | 0 | 355,888,496 |
| **NOLS ABSORBED IN CURRENT YEARS:** | | | | | |
| Carryovers and Carrybacks From/<To>: | | | | | |
| From [ 2-2014] | 0 | 0 | 0 | 0 | 0 |
| From  2-2015 | 0 | 0 | 0 | 0 | 0 |
| From  2-2016 | 0 | (5,552,608) | (5,552,608) | 0 | 0 |
| From  2-2017 | 0 | 0 | 0 | 0 | (5,552,608) |
| From  2-2018 | 0 | 0 | 0 | 0 | 0 |
| From  2-2020 | 0 | 0 | 0 | 0 | 0 |
| From  2-2021 | (915,040,173) | 0 | 0 | 0 | 0 |
| **INCREASE/DECREASE NOL CARRYOVERS:** | | | | | |
| User Entries - Net <Increase>/Decrease | 0 | (5,552,608) | (5,552,608) | 0 | (5,552,608) |
| **NOLS DEDUCTED BUT NOT ABSORBED:** | | | | | |
| <Deduction>/Increase This Year Due to: | | | | | |
| S172(b)(2): Other | (1,910,251) | 0 | 0 | 0 | 0 |
| **NOLS NOT ABSORBED IN CURRENT YEARS:** | | | | | |
| From This Year: | | | | | |
| Carryovers to Future Years | 0 | 0 | 0 | 0 | 0 |
| **AFTER CONSTRAINED NOL DEDUCTION:** | | | | | |
| TI Before S199/After Constrained NOLD | (916,950,424) | 932,224,280 | 932,224,280 | 0 | 350,335,888 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------------------- NOL Summary --------------------------------------------------------------

| Year Ending: | ======== 3-3-2018 ========== | | ================ 3-2-2019 ================ | | |
|---|---|---|---|---|---|
|  | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **BEFORE NOL DEDUCTION:** | | | | | |
| Taxable Income Before S199/NOLD | 355,888,496 | 0 | 448,042,409 | 448,037,563 | (4,846) |
| Additional <NOL Generated> | n/a | 0 | n/a | n/a | 0 |
| TI Before NOLD/<NOL Generated> | 355,888,496 | 0 | 448,042,409 | 448,037,563 | (4,846) |
| **NOLS ABSORBED IN CURRENT YEARS:** | | | | | |
| Carryovers and Carrybacks From/<To>: | | | | | |
| From [ 2-2014] | 0 | 0 | 0 | 0 | 0 |
| From  2-2015 | 0 | 0 | 0 | 0 | 0 |
| From  2-2016 | 0 | 0 | 0 | 0 | 0 |
| From  2-2017 | (5,552,608) | 0 | 0 | 0 | 0 |
| From  2-2018 | 0 | 0 | (5,552,608) | (5,552,608) | 0 |
| From  2-2020 | 0 | 0 | 0 | 0 | 0 |
| From  2-2021 | 0 | 0 | 0 | 0 | 0 |
| **INCREASE/DECREASE NOL CARRYOVERS:** | | | | | |
| User Entries - Net <Increase>/Decrease | (5,552,608) | 0 | 0 | 0 | 0 |
| **NOLS DEDUCTED BUT NOT ABSORBED:** | | | | | |
| <Deduction>/Increase This Year Due to: | | | | | |
| S172(b)(2): Other | 0 | 0 | 0 | 0 | 0 |
| **NOLS NOT ABSORBED IN CURRENT YEARS:** | | | | | |
| From This Year: | | | | | |
| Carryovers to Future Years | 0 | 0 | 0 | 0 | 0 |
| **AFTER CONSTRAINED NOL DEDUCTION:** | | | | | |
| TI After S199/After Constrained NOLD | 350,335,888 | 0 | 442,489,801 | 442,484,955 | (4,846) |

| Year Ending: | ================ 2-29-2020 ================ | | | ======== 2-27-2021 ========= | |
|---|---|---|---|---|---|
|  | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **BEFORE NOL DEDUCTION:** | | | | | |
| Taxable Income Before S199/NOLD | (311,016,403) | (311,016,403) | 0 | (915,040,173) | (915,040,173) |
| Additional <NOL Generated> | 18,888 | 18,888 | 0 | 0 | 0 |
| TI Before NOLD/<NOL Generated> | (310,997,515) | (310,997,515) | 0 | (915,040,173) | (915,040,173) |
| **NOLS ABSORBED IN CURRENT YEARS:** | | | | | |
| Carryovers and Carrybacks From/<To>: | | | | | |
| From [ 2-2014] | 0 | 0 | 0 | 0 | 0 |
| From  2-2015 | 0 | 0 | 0 | 0 | 0 |
| From  2-2016 | 0 | 0 | 0 | 0 | 0 |
| From  2-2017 | 0 | 0 | 0 | 0 | 0 |
| From  2-2018 | 0 | 0 | 0 | 0 | 0 |
| From  2-2020 | 0 | 310,997,515 | 310,997,515 | 0 | 0 |
| From  2-2021 | 0 | 0 | 0 | 0 | 915,040,173 |
| **INCREASE/DECREASE NOL CARRYOVERS:** | | | | | |
| User Entries - Net <Increase>/Decrease | 0 | 0 | 0 | 0 | 0 |
| **NOLS DEDUCTED BUT NOT ABSORBED:** | | | | | |
| <Deduction>/Increase This Year Due to: | | | | | |
| S172(b)(2): Other | 0 | 0 | 0 | 0 | 0 |
| **NOLS NOT ABSORBED IN CURRENT YEARS:** | | | | | |
| From This Year: | | | | | |
| Carryovers to Future Years | 310,997,515 | 0 | (310,997,515) | 915,040,173 | 0 |
| **AFTER CONSTRAINED NOL DEDUCTION:** | | | | | |
| TI Before S199/After Constrained NOLD | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
0488

------------------------------------------------------------------- NOL Summary -------------------------------------------------------------------

|  | 2-27-2021 Diff: 3-1 |
|---|---|
| Year Ending: |  |
| **BEFORE NOL DEDUCTION:** |  |
| Taxable Income Before S199/NOLD | 0 |
| Additional <NOL Generated> | 0 |
| TI Before NOLD/<NOL Generated> | 0 |
| **NOLS ABSORBED IN CURRENT YEARS:** |  |
| Carryovers and Carrybacks From/<To>: |  |
| From [ 2-2014] | 0 |
| From  2-2015 | 0 |
| From  2-2016 | 0 |
| From  2-2017 | 0 |
| From  2-2018 | 0 |
| From  2-2020 | 0 |
| From  2-2021 | 915,040,173 |
| **INCREASE/DECREASE NOL CARRYOVERS:** |  |
| User Entries - Net <Increase>/Decrease | 0 |
| **NOLS DEDUCTED BUT NOT ABSORBED:** |  |
| <Deduction>/Increase This Year Due to: |  |
| S172(b)(2): Other | 0 |
| **NOLS NOT ABSORBED IN CURRENT YEARS:** |  |
| From This Year: |  |
| Carryovers to Future Years | (915,040,173) |
| **AFTER CONSTRAINED NOL DEDUCTION:** |  |
| TI Before S199/After Constrained NOLD | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

-------------------------------------------------------------------- Pre-2018 Alternative Minimum Tax --------------------------------------------------------------------

| | ================ 2-28-2015 ================ | | | ========= 2-27-2016 ========= | |
|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **SMALL CORPORATION:** | | | | | |
| Qualifies for AMT Repeal After 1997 | No | No | No | No | No |
| **PRE-2018 TENTATIVE MINIMUM TAX:** | | | | | |
| Pre-2018 Alternative Minimum Taxable Income | 1,438,542,216 | 1,438,542,216 | 0 | 1,265,307,809 | 1,265,307,809 |
| Short Period Annualization | 1 | 1 | 0 | 1 | 1 |
| Pre-2018 AMTI - Annualized | 1,438,542,216 | 1,438,542,216 | 0 | 1,265,307,809 | 1,265,307,809 |
| Less: Exemption | 0 | 0 | 0 | 0 | 0 |
| Excess Pre-2018 AMTI | 1,438,542,216 | 1,438,542,216 | 0 | 1,265,307,809 | 1,265,307,809 |
| Pre-Credit TMT Before Fraction | 287,708,443 | 287,708,443 | 0 | 253,061,562 | 253,061,562 |
| Pre-2018 Fraction | n/a | n/a | 0 | n/a | n/a |
| Pre-Credit TMT | 287,708,443 | 287,708,443 | 0 | 253,061,562 | 253,061,562 |
| Pre-2005 Overall AMT FTC Limit | 287,708,443 | 287,708,443 | 0 | 253,061,562 | 253,061,562 |
| Pre-2018 AMT FTC | 0 | 1,991,055 | 1,991,055 | 2,219,937 | 2,219,937 |
| Pre-2018 TMT - Annualized | 287,708,443 | 285,717,388 | (1,991,055) | 250,841,625 | 250,841,625 |
| Short Period Un-Annualization | 1 | 1 | 0 | 1 | 1 |
| Pre-2018 Tentative Minimum Tax | 287,708,443 | 285,717,388 | (1,991,055) | 250,841,625 | 250,841,625 |
| **REGULAR TAX:** | | | | | |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| Less: FTC/Possessions Credit | 1,991,055 | 1,991,055 | 0 | 2,219,937 | 2,219,937 |
| Regular Tax After FTC | 457,530,748 | 349,350,206 | (108,180,542) | 389,580,245 | 68,647,597 |
| **PRE-2018 ALTERNATIVE MINIMUM TAX:** | | | | | |
| Pre-2018 AMT Before Adjustment | 0 | 0 | 0 | 0 | 182,194,028 |
| Adjustment to Pre-2018 AMT | 0 | 0 | 0 | 0 | 0 |
| Pre-2018 Alternative Minimum Tax | 0 | 0 | 0 | 0 | 182,194,028 |

| | 2-27-2016 | ================ 2-25-2017 ================ | | | 3-3-2018 |
|---|---|---|---|---|---|
| Year Ending: | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
| **SMALL CORPORATION:** | | | | | |
| Qualifies for AMT Repeal After 1997 | No | No | No | No | No |
| **PRE-2018 TENTATIVE MINIMUM TAX:** | | | | | |
| Pre-2018 Alternative Minimum Taxable Income | 0 | 1,061,486,554 | 1,061,486,554 | 0 | 354,835,144 |
| Short Period Annualization | 0 | 1 | 1 | 0 | 1 |
| Pre-2018 AMTI - Annualized | 0 | 1,061,486,554 | 1,061,486,554 | 0 | 354,835,144 |
| Less: Exemption | 0 | 0 | 0 | 0 | 0 |
| Excess Pre-2018 AMTI | 0 | 1,061,486,554 | 1,061,486,554 | 0 | 354,835,144 |
| Pre-Credit TMT Before Fraction | 0 | 212,297,311 | 212,297,311 | 0 | 70,967,029 |
| Pre-2018 Fraction | 0 | n/a | n/a | 0 | .832884097035 |
| Pre-Credit TMT | 0 | 212,297,311 | 212,297,311 | 0 | 59,107,310 |
| Pre-2005 Overall AMT FTC Limit | 0 | 212,297,311 | 212,297,311 | 0 | 59,107,310 |
| Pre-2018 AMT FTC | 0 | 0 | 1,686,981 | 1,686,981 | 2,481,515 |
| Pre-2018 TMT - Annualized | 0 | 212,297,311 | 210,610,330 | (1,686,981) | 56,625,795 |
| Short Period Un-Annualization | 0 | 1 | 1 | 0 | 1 |
| Pre-2018 Tentative Minimum Tax | 0 | 212,297,311 | 210,610,330 | (1,686,981) | 56,625,795 |
| **REGULAR TAX:** | | | | | |
| Federal Income Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Less: FTC/Possessions Credit | 0 | 1,686,981 | 1,686,981 | 0 | 2,481,515 |
| Regular Tax After FTC | (320,932,648) | 324,372,507 | 324,372,507 | 0 | 111,776,828 |
| **PRE-2018 ALTERNATIVE MINIMUM TAX:** | | | | | |
| Pre-2018 AMT Before Adjustment | 182,194,028 | 0 | 0 | 0 | 0 |
| Adjustment to Pre-2018 AMT | 0 | 0 | 0 | 0 | 0 |
| Pre-2018 Alternative Minimum Tax | 182,194,028 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------------------------------- Pre-2018 Alternative Minimum Tax --------------------------------------------------------------------------

| | ========= 3-3-2018 ========== | | ================ 3-2-2019 ================ | | |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|
| **SMALL CORPORATION:** | | | | | |
| Qualifies for AMT Repeal After 1997 | No | No | n/a | n/a | No |
| **PRE-2018 TENTATIVE MINIMUM TAX:** | | | | | |
| Pre-2018 Alternative Minimum Taxable Income | 354,835,144 | 0 | n/a | n/a | 0 |
| Short Period Annualization | 1 | 0 | n/a | n/a | 0 |
| Pre-2018 AMTI - Annualized | 354,835,144 | 0 | n/a | n/a | 0 |
| Less: Exemption | 0 | 0 | n/a | n/a | 0 |
| Excess Pre-2018 AMTI | 354,835,144 | 0 | n/a | n/a | 0 |
| Pre-Credit TMT Before Fraction | 70,967,029 | 0 | n/a | n/a | 0 |
| Pre-2018 Fraction | .832884097035 | 0 | n/a | n/a | 0 |
| Pre-Credit TMT | 59,107,310 | 0 | n/a | n/a | 0 |
| Pre-2005 Overall AMT FTC Limit | 59,107,310 | 0 | n/a | n/a | 0 |
| Pre-2018 AMT FTC | 2,481,515 | 0 | n/a | n/a | 0 |
| Pre-2018 TMT - Annualized | 56,625,795 | 0 | n/a | n/a | 0 |
| Short Period Un-Annualization | 1 | 0 | n/a | n/a | 0 |
| Pre-2018 Tentative Minimum Tax | 56,625,795 | 0 | n/a | n/a | 0 |
| **REGULAR TAX:** | | | | | |
| Federal Income Tax | 114,258,343 | 0 | n/a | n/a | 0 |
| Less: FTC/Possessions Credit | 2,481,515 | 0 | n/a | n/a | 0 |
| Regular Tax After FTC | 111,776,828 | 0 | n/a | n/a | 0 |
| **PRE-2018 ALTERNATIVE MINIMUM TAX:** | | | | | |
| Pre-2018 AMT Before Adjustment | 0 | 0 | n/a | n/a | 0 |
| Adjustment to Pre-2018 AMT | 0 | 0 | n/a | n/a | 0 |
| Pre-2018 Alternative Minimum Tax | 0 | 0 | n/a | n/a | 0 |

| | ================ 2-29-2020 ================ | | ========= 2-27-2021 ========= | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **SMALL CORPORATION:** | | | | | |
| Qualifies for AMT Repeal After 1997 | n/a | n/a | No | n/a | n/a |
| **PRE-2018 TENTATIVE MINIMUM TAX:** | | | | | |
| Pre-2018 Alternative Minimum Taxable Income | n/a | n/a | 0 | n/a | n/a |
| Short Period Annualization | n/a | n/a | 0 | n/a | n/a |
| Pre-2018 AMTI - Annualized | n/a | n/a | 0 | n/a | n/a |
| Less: Exemption | n/a | n/a | 0 | n/a | n/a |
| Excess Pre-2018 AMTI | n/a | n/a | 0 | n/a | n/a |
| Pre-Credit TMT Before Fraction | n/a | n/a | 0 | n/a | n/a |
| Pre-2018 Fraction | n/a | n/a | 0 | n/a | n/a |
| Pre-Credit TMT | n/a | n/a | 0 | n/a | n/a |
| Pre-2005 Overall AMT FTC Limit | n/a | n/a | 0 | n/a | n/a |
| Pre-2018 AMT FTC | n/a | n/a | 0 | n/a | n/a |
| Pre-2018 TMT - Annualized | n/a | n/a | 0 | n/a | n/a |
| Short Period Un-Annualization | n/a | n/a | 0 | n/a | n/a |
| Pre-2018 Tentative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| **REGULAR TAX:** | | | | | |
| Federal Income Tax | n/a | n/a | 0 | n/a | n/a |
| Less: FTC/Possessions Credit | n/a | n/a | 0 | n/a | n/a |
| Regular Tax After FTC | n/a | n/a | 0 | n/a | n/a |
| **PRE-2018 ALTERNATIVE MINIMUM TAX:** | | | | | |
| Pre-2018 AMT Before Adjustment | n/a | n/a | 0 | n/a | n/a |
| Adjustment to Pre-2018 AMT | n/a | n/a | 0 | n/a | n/a |
| Pre-2018 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

------------------------------------------------------------------------- Pre-2018 Alternative Minimum Tax -------------------------------------------------------------------------

|  | 2-27-2021<br>Diff: 3-1 |
|---|---|
| Year Ending: |  |
| **SMALL CORPORATION:** |  |
| Qualifies for AMT Repeal After 1997 | No |
| **PRE-2018 TENTATIVE MINIMUM TAX:** |  |
| Pre-2018 Alternative Minimum Taxable Income | 0 |
| Short Period Annualization | 0 |
| Pre-2018 AMTI - Annualized | 0 |
| Less: Exemption | 0 |
| Excess Pre-2018 AMTI | 0 |
| Pre-Credit TMT Before Fraction | 0 |
| Pre-2018 Fraction | 0 |
| Pre-Credit TMT | 0 |
| Pre-2005 Overall AMT FTC Limit | 0 |
| Pre-2018 AMT FTC | 0 |
| Pre-2018 TMT - Annualized | 0 |
| Short Period Un-Annualization | 0 |
| Pre-2018 Tentative Minimum Tax | 0 |
| **REGULAR TAX:** |  |
| Federal Income Tax | 0 |
| Less: FTC/Possessions Credit | 0 |
| Regular Tax After FTC | 0 |
| **PRE-2018 ALTERNATIVE MINIMUM TAX:** |  |
| Pre-2018 AMT Before Adjustment | 0 |
| Adjustment to Pre-2018 AMT | 0 |
| Pre-2018 Alternative Minimum Tax | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
███████0488

-------------------------------------------------- Pre-2018 Alternative Minimum Taxable Income --------------------------------------------------

|  | ================ 2-28-2015 ================ | | | 2-27-2016 |
| --- | --- | --- | --- | --- |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
| **SMALL CORPORATION:** | | | | |
| Qualifies for AMT Repeal After 1997 | No | No | No | No |
| **PREADJUSTMENT PRE-2018 AMTI:** | | | | |
| Regular Taxable Income Before S199 | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 |
| Add: Regular NOL Deduction | 5,530,828 | 314,618,092 | 309,087,264 | 5,543,478 |
| Taxable Income Before Regular NOLD | 1,318,450,266 | 1,318,450,266 | 0 | 1,124,972,570 |
| Add: Adjustments/Preference Items Before S199 | 0 | 0 | 0 | 0 |
| Preadjustment Pre-2018 AMTI | 1,318,450,266 | 1,318,450,266 | 0 | 1,124,972,570 |
| **ADJUSTMENTS:** | | | | |
| Pre-2018 ACE Adjustment | 125,622,778 | 125,622,778 | 0 | 145,878,717 |
| Pre-2018 AMTI Before AMT NOLD | 1,444,073,044 | 1,444,073,044 | 0 | 1,270,851,287 |
| **PRE-2018 AMT NET OPERATING LOSS:** | | | | |
| S382 Pre-2018 AMT NOL COs Allowed | 0 | 0 | 0 | 0 |
| Non-S382 Pre-2018 AMT NOL Carryovers | 5,530,828 | 5,530,828 | 0 | 5,543,478 |
| Pre-2018 AMT NOL Carrybacks | 0 | 0 | 0 | 0 |
| Pre-2018 AMT NOLD Limitation | 5,530,828 | 5,530,828 | 0 | 5,543,478 |
| Pre-2018 AMT NOL Deduction | 5,530,828 | 5,530,828 | 0 | 5,543,478 |
| **PRE-2018 ALTERNATIVE MINIMUM TAXABLE INCOME:** | | | | |
| Pre-2018 AMTI Before Section 199 Deduction | 1,438,542,216 | 1,438,542,216 | 0 | 1,265,307,809 |
| Less: S199 Deduction for Pre-2018 AMTI | 0 | 0 | 0 | 0 |
| Pre-2018 AMTI Before Other | 1,438,542,216 | 1,438,542,216 | 0 | 1,265,307,809 |
| Add: Other Pre-2018 AMTI | 0 | 0 | 0 | 0 |
| Pre-2018 Alternative Minimum Taxable Income | 1,438,542,216 | 1,438,542,216 | 0 | 1,265,307,809 |

|  | ========= 2-27-2016 ========= | | ========= 2-25-2017 ========= | |
| --- | --- | --- | --- | --- |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **SMALL CORPORATION:** | | | | |
| Qualifies for AMT Repeal After 1997 | No | No | No | No |
| **PREADJUSTMENT PRE-2018 AMTI:** | | | | |
| Regular Taxable Income Before S199 | 202,478,668 | (916,950,424) | 932,224,280 | 932,224,280 |
| Add: Regular NOL Deduction | 922,493,902 | 916,950,424 | 5,552,608 | 5,552,608 |
| Taxable Income Before Regular NOLD | 1,124,972,570 | 0 | 937,776,888 | 937,776,888 |
| Add: Adjustments/Preference Items Before S199 | 0 | 0 | (14,432,002) | (14,432,002) |
| Preadjustment Pre-2018 AMTI | 1,124,972,570 | 0 | 923,344,886 | 923,344,886 |
| **ADJUSTMENTS:** | | | | |
| Pre-2018 ACE Adjustment | 145,878,717 | 0 | 144,320,018 | 144,320,018 |
| Pre-2018 AMTI Before AMT NOLD | 1,270,851,287 | 0 | 1,067,664,904 | 1,067,664,904 |
| **PRE-2018 AMT NET OPERATING LOSS:** | | | | |
| S382 Pre-2018 AMT NOL COs Allowed | 0 | 0 | 0 | 0 |
| Non-S382 Pre-2018 AMT NOL Carryovers | 5,543,478 | 0 | 5,552,608 | 5,552,608 |
| Pre-2018 AMT NOL Carrybacks | 0 | 0 | 0 | 0 |
| Pre-2018 AMT NOLD Limitation | 5,543,478 | 0 | 5,552,608 | 5,552,608 |
| Pre-2018 AMT NOL Deduction | 5,543,478 | 0 | 5,552,608 | 5,552,608 |
| **PRE-2018 ALTERNATIVE MINIMUM TAXABLE INCOME:** | | | | |
| Pre-2018 AMTI Before Section 199 Deduction | 1,265,307,809 | 0 | 1,062,112,296 | 1,062,112,296 |
| Less: S199 Deduction for Pre-2018 AMTI | 0 | 0 | 625,742 | 625,742 |
| Pre-2018 AMTI Before Other | 1,265,307,809 | 0 | 1,061,486,554 | 1,061,486,554 |
| Add: Other Pre-2018 AMTI | 0 | 0 | 0 | 0 |
| Pre-2018 Alternative Minimum Taxable Income | 1,265,307,809 | 0 | 1,061,486,554 | 1,061,486,554 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
███████0488

--------------------------------------------------------------- Pre-2018 Alternative Minimum Taxable Income ----------------------------------------------------------------

| | 2-25-2017 | ================ 3-3-2018 ================ | | |
| Year Ending: | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|
| **SMALL CORPORATION:** | | | | |
| Qualifies for AMT Repeal After 1997 | No | No | No | No |
| **PREADJUSTMENT PRE-2018 AMTI:** | | | | |
| Regular Taxable Income Before S199 | 0 | 350,335,888 | 350,335,888 | 0 |
| Add: Regular NOL Deduction | 0 | 5,552,608 | 5,552,608 | 0 |
| Taxable Income Before Regular NOLD | 0 | 355,888,496 | 355,888,496 | 0 |
| Add: Adjustments/Preference Items Before S199 | 0 | (555,260) | (555,260) | 0 |
| Preadjustment Pre-2018 AMTI | 0 | 355,333,236 | 355,333,236 | 0 |
| **ADJUSTMENTS:** | | | | |
| Pre-2018 ACE Adjustment | 0 | 0 | 0 | 0 |
| Pre-2018 AMTI Before AMT NOLD | 0 | 355,333,236 | 355,333,236 | 0 |
| **PRE-2018 AMT NET OPERATING LOSS:** | | | | |
| S382 Pre-2018 AMT NOL COs Allowed | 0 | 0 | 0 | 0 |
| Non-S382 Pre-2018 AMT NOL Carryovers | 0 | 0 | 0 | 0 |
| Pre-2018 AMT NOL Carrybacks | 0 | 0 | 0 | 0 |
| Pre-2018 AMT NOLD Limitation | 0 | 0 | 0 | 0 |
| Pre-2018 AMT NOL Deduction | 0 | 0 | 0 | 0 |
| **PRE-2018 ALTERNATIVE MINIMUM TAXABLE INCOME:** | | | | |
| Pre-2018 AMTI Before Section 199 Deduction | 0 | 355,333,236 | 355,333,236 | 0 |
| Less: S199 Deduction for Pre-2018 AMTI | 0 | 498,092 | 498,092 | 0 |
| Pre-2018 AMTI Before Other | 0 | 354,835,144 | 354,835,144 | 0 |
| Add: Other Pre-2018 AMTI | 0 | 0 | 0 | 0 |
| Pre-2018 Alternative Minimum Taxable Income | 0 | 354,835,144 | 354,835,144 | 0 |

| | ================ 3-2-2019 ================ | | | 2-29-2020 |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
|---|---|---|---|---|
| **SMALL CORPORATION:** | | | | |
| Qualifies for AMT Repeal After 1997 | n/a | n/a | No | n/a |
| **PREADJUSTMENT PRE-2018 AMTI:** | | | | |
| Regular Taxable Income Before S199 | n/a | n/a | 0 | n/a |
| Add: Regular NOL Deduction | n/a | n/a | 0 | n/a |
| Taxable Income Before Regular NOLD | n/a | n/a | 0 | n/a |
| Add: Adjustments/Preference Items Before S199 | n/a | n/a | 0 | n/a |
| Preadjustment Pre-2018 AMTI | n/a | n/a | 0 | n/a |
| **ADJUSTMENTS:** | | | | |
| Pre-2018 ACE Adjustment | n/a | n/a | 0 | n/a |
| Pre-2018 AMTI Before AMT NOLD | n/a | n/a | 0 | n/a |
| **PRE-2018 AMT NET OPERATING LOSS:** | | | | |
| S382 Pre-2018 AMT NOL COs Allowed | n/a | n/a | 0 | n/a |
| Non-S382 Pre-2018 AMT NOL Carryovers | n/a | n/a | 0 | n/a |
| Pre-2018 AMT NOL Carrybacks | n/a | n/a | 0 | n/a |
| Pre-2018 AMT NOLD Limitation | n/a | n/a | 0 | n/a |
| Pre-2018 AMT NOL Deduction | n/a | n/a | 0 | n/a |
| **PRE-2018 ALTERNATIVE MINIMUM TAXABLE INCOME:** | | | | |
| Pre-2018 AMTI Before Section 199 Deduction | n/a | n/a | 0 | n/a |
| Less: S199 Deduction for Pre-2018 AMTI | n/a | n/a | 0 | n/a |
| Pre-2018 AMTI Before Other | n/a | n/a | 0 | n/a |
| Add: Other Pre-2018 AMTI | n/a | n/a | 0 | n/a |
| Pre-2018 Alternative Minimum Taxable Income | n/a | n/a | 0 | n/a |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------------------------------- Pre-2018 Alternative Minimum Taxable Income --------------------------------------------------------------------

| | ========= 2-29-2020 ========= | | ========= 2-27-2021 ========= | |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|
| **SMALL CORPORATION:** | | | | |
| Qualifies for AMT Repeal After 1997 | n/a | No | n/a | n/a |
| **PREADJUSTMENT PRE-2018 AMTI:** | | | | |
| Regular Taxable Income Before S199 | n/a | 0 | n/a | n/a |
| Add: Regular NOL Deduction | n/a | 0 | n/a | n/a |
| Taxable Income Before Regular NOLD | n/a | 0 | n/a | n/a |
| Add: Adjustments/Preference Items Before S199 | n/a | 0 | n/a | n/a |
| Preadjustment Pre-2018 AMTI | n/a | 0 | n/a | n/a |
| **ADJUSTMENTS:** | | | | |
| Pre-2018 ACE Adjustment | n/a | 0 | n/a | n/a |
| Pre-2018 AMTI Before AMT NOLD | n/a | 0 | n/a | n/a |
| **PRE-2018 AMT NET OPERATING LOSS:** | | | | |
| S382 Pre-2018 AMT NOL COs Allowed | n/a | 0 | n/a | n/a |
| Non-S382 Pre-2018 AMT NOL Carryovers | n/a | 0 | n/a | n/a |
| Pre-2018 AMT NOL Carrybacks | n/a | 0 | n/a | n/a |
| Pre-2018 AMT NOLD Limitation | n/a | 0 | n/a | n/a |
| Pre-2018 AMT NOL Deduction | n/a | 0 | n/a | n/a |
| **PRE-2018 ALTERNATIVE MINIMUM TAXABLE INCOME:** | | | | |
| Pre-2018 AMTI Before Section 199 Deduction | n/a | 0 | n/a | n/a |
| Less: S199 Deduction for Pre-2018 AMTI | n/a | 0 | n/a | n/a |
| Pre-2018 AMTI Before Other | n/a | 0 | n/a | n/a |
| Add: Other Pre-2018 AMTI | n/a | 0 | n/a | n/a |
| Pre-2018 Alternative Minimum Taxable Income | n/a | 0 | n/a | n/a |

| | 2-27-2021 |
| Year Ending: | Diff: 3-1 |
|---|---|
| **SMALL CORPORATION:** | |
| Qualifies for AMT Repeal After 1997 | No |
| **PREADJUSTMENT PRE-2018 AMTI:** | |
| Regular Taxable Income Before S199 | 0 |
| Add: Regular NOL Deduction | 0 |
| Taxable Income Before Regular NOLD | 0 |
| Add: Adjustments/Preference Items Before S199 | 0 |
| Preadjustment Pre-2018 AMTI | 0 |
| **ADJUSTMENTS:** | |
| Pre-2018 ACE Adjustment | 0 |
| Pre-2018 AMTI Before AMT NOLD | 0 |
| **PRE-2018 AMT NET OPERATING LOSS:** | |
| S382 Pre-2018 AMT NOL COs Allowed | 0 |
| Non-S382 Pre-2018 AMT NOL Carryovers | 0 |
| Pre-2018 AMT NOL Carrybacks | 0 |
| Pre-2018 AMT NOLD Limitation | 0 |
| Pre-2018 AMT NOL Deduction | 0 |
| **PRE-2018 ALTERNATIVE MINIMUM TAXABLE INCOME:** | |
| Pre-2018 AMTI Before Section 199 Deduction | 0 |
| Less: S199 Deduction for Pre-2018 AMTI | 0 |
| Pre-2018 AMTI Before Other | 0 |
| Add: Other Pre-2018 AMTI | 0 |
| Pre-2018 Alternative Minimum Taxable Income | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

------------------------------------------------------------ Summary of FTC Allowed ------------------------------------------------------------

| | =============== 2-28-2015 =============== | | | =============== 2-27-2016 =============== | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **FTC ALLOWED:** | | | | | | |
| Cat 1: General Limitation Income | 1,985,741 | 1,985,741 | 0 | 2,213,823 | 2,213,823 | 0 |
| Cat 2: Passive Income | 5,314 | 5,314 | 0 | 6,114 | 6,114 | 0 |
| Cat 3: Section 951A Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Cat 4: Foreign Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Before Boycott | 1,991,055 | 1,991,055 | 0 | 2,219,937 | 2,219,937 | 0 |
| Add: Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Boycott Reduction | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Allowed | 1,991,055 | 1,991,055 | 0 | 2,219,937 | 2,219,937 | 0 |

| | =============== 2-25-2017 =============== | | | =============== 3-3-2018 =============== | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **FTC ALLOWED:** | | | | | | |
| Cat 1: General Limitation Income | 1,672,697 | 1,672,697 | 0 | 2,470,272 | 2,470,272 | 0 |
| Cat 2: Passive Income | 14,284 | 14,284 | 0 | 11,243 | 11,243 | 0 |
| Cat 3: Section 951A Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Cat 4: Foreign Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Before Boycott | 1,686,981 | 1,686,981 | 0 | 2,481,515 | 2,481,515 | 0 |
| Add: Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Boycott Reduction | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Allowed | 1,686,981 | 1,686,981 | 0 | 2,481,515 | 2,481,515 | 0 |

| | =============== 3-2-2019 =============== | | | =============== 2-29-2020 =============== | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **FTC ALLOWED:** | | | | | | |
| Cat 1: General Limitation Income | 263,896 | 388,296 | 124,400 | 0 | 0 | 0 |
| Cat 2: Passive Income | 8,882 | 8,882 | 0 | 0 | 0 | 0 |
| Cat 3: Section 951A Income | 10,779 | 10,779 | 0 | 0 | 0 | 0 |
| Cat 4: Foreign Branch Income | 1,817,560 | 2,510,672 | 693,112 | 0 | 0 | 0 |
| Total FTC Before Boycott | 2,101,117 | 2,918,629 | 817,512 | 0 | 0 | 0 |
| Add: Adjustment | (388) | (388) | 0 | 0 | 0 | 0 |
| Less: Boycott Reduction | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Allowed | 2,100,729 | 2,918,241 | 817,512 | 0 | 0 | 0 |

| | =============== 2-27-2021 =============== | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|
| **FTC ALLOWED:** | | | |
| Cat 1: General Limitation Income | 0 | 0 | 0 |
| Cat 2: Passive Income | 0 | 0 | 0 |
| Cat 3: Section 951A Income | 0 | 0 | 0 |
| Cat 4: Foreign Branch Income | 0 | 0 | 0 |
| Total FTC Before Boycott | 0 | 0 | 0 |
| Add: Adjustment | 0 | 0 | 0 |
| Less: Boycott Reduction | 0 | 0 | 0 |
| Total FTC Allowed | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------------------------- FTC Allowed - Category 1: General Limitation Income --------------------------------------------------------------

| Year Ending for FTC Category 1: | =============== 2-28-2015 =============== | | | =============== 2-27-2016 =============== | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 1,985,741 | 1,985,741 | 0 | 2,213,823 | 2,213,823 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 1,985,741 | 1,985,741 | 0 | 2,213,823 | 2,213,823 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 12,546,620 | 12,546,620 | 0 | 13,900,382 | 13,900,382 | 0 |
| Increase | n/a | n/a | 0 | n/a | n/a | 0 |
| Numerator of Fraction | 12,546,620 | 12,546,620 | 0 | 13,900,382 | 13,900,382 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 | (916,950,424) |
| Adjustments | 0 | (1,910,251) | (1,910,251) | 5,543,478 | 7,453,729 | 1,910,251 |
| Denominator of Fraction | 1,312,919,438 | 1,001,921,923 | (310,997,515) | 1,124,972,570 | 209,932,397 | (915,040,173) |
| Limitation Fraction | .009556275607 | .012522552618 | .002966277010 | .012356196382 | .066213610660 | .053857414277 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 4,391,317 | 4,399,689 | 8,372 | 4,841,160 | 4,692,395 | (148,765) |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 4,391,317 | 4,399,689 | 8,372 | 4,841,160 | 4,692,395 | (148,765) |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 1,985,741 | 1,985,741 | 0 | 2,213,823 | 2,213,823 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 1,985,741 | 1,985,741 | 0 | 2,213,823 | 2,213,823 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 2,405,576 | 2,413,948 | 8,372 | 2,627,337 | 2,478,572 | (148,765) |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------------- FTC Allowed - Category 1: General Limitation Income --------------------------------------------------

| Year Ending for FTC Category 1: | =============== 2-25-2017 =============== | | | ================ 3-3-2018 ================ | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 1,672,697 | 1,672,697 | 0 | 2,470,272 | 2,470,272 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 1,672,697 | 1,672,697 | 0 | 2,470,272 | 2,470,272 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 17,703,241 | 17,703,241 | 0 | 20,381,290 | 20,381,290 | 0 |
| Increase | n/a | n/a | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 17,703,241 | 17,703,241 | 0 | 20,381,290 | 20,381,290 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 931,598,538 | 931,598,538 | 0 | 349,837,795 | 349,837,795 | 0 |
| Adjustments | 5,552,608 | 5,552,608 | 0 | 5,552,608 | 5,552,608 | 0 |
| Denominator of Fraction | 937,151,146 | 937,151,146 | 0 | 355,390,403 | 355,390,403 | 0 |
| Limitation Fraction | .018890486423 | .018890486423 | 0 | .057349016259 | .057349016259 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 6,159,422 | 6,159,422 | 0 | 6,552,604 | 6,552,604 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 6,159,422 | 6,159,422 | 0 | 6,552,604 | 6,552,604 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 1,672,697 | 1,672,697 | 0 | 2,470,272 | 2,470,272 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 1,672,697 | 1,672,697 | 0 | 2,470,272 | 2,470,272 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 4,486,725 | 4,486,725 | 0 | 4,082,332 | 4,082,332 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

---

-------------------------------------------------- FTC Allowed - Category 1: General Limitation Income --------------------------------------------------

|  | ============== 3-2-2019 ============== | | | ============== 2-29-2020 ============== | | |
| Year Ending for FTC Category 1: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 263,896 | 263,896 | 0 | 124,400 | 124,400 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 124,400 | 124,400 | 0 | 0 | 0 |
| Total FTC Available | 263,896 | 388,296 | 124,400 | 124,400 | 124,400 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 3,555,293 | 3,555,293 | 0 | 0 | 0 | 0 |
| Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 3,555,293 | 3,555,293 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 442,489,801 | 442,484,955 | (4,846) | (311,016,403) | (311,016,403) | 0 |
| Adjustments | 0 | 0 | 0 | 18,888 | 18,888 | 0 |
| Denominator of Fraction | 442,489,801 | 442,484,955 | (4,846) | (310,997,515) | (310,997,515) | 0 |
| Limitation Fraction | .008035 | .008035 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 746,635 | 746,627 | (8) | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 746,635 | 746,627 | (8) | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 263,896 | 388,296 | 124,400 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 263,896 | 388,296 | 124,400 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 124,400 | 124,400 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 482,739 | 358,331 | (124,408) | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------------- FTC Allowed - Category 1: General Limitation Income --------------------------------------------------

=============== 2-27-2021 ===============

| Year Ending for FTC Category 1: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|
| **FTC AVAILABLE:** | | | |
| Current FTC | 0 | 0 | 0 |
| FTC Carryover | 124,400 | 0 | (124,400) |
| FTC Carryback | 0 | 0 | 0 |
| Total FTC Available | 124,400 | 0 | (124,400) |
| **FTC FRACTION:** | | | |
| **Numerator:** | | | |
| Numerator Before Increase | 0 | 0 | 0 |
| Increase | 0 | 0 | 0 |
| Numerator of Fraction | 0 | 0 | 0 |
| **Denominator:** | | | |
| Taxable Income | (915,040,173) | (915,040,173) | 0 |
| Adjustments | 0 | 0 | 0 |
| Denominator of Fraction | (915,040,173) | (915,040,173) | 0 |
| Limitation Fraction | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | |
| Federal Income Tax | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 |
| Net Tax Liability | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | |
| Section 904 Limitation | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 |
| **EXCESS FTC:** | | | |
| Excess FTC Available | 124,400 | 0 | (124,400) |
| Excess FTC Not Available | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | |
| Excess Limitation | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
0488

-------------------------------------------------- FTC Allowed - Category 2: Passive Income --------------------------------------------------

| | =============== 2-28-2015 =============== | | | =============== 2-27-2016 =============== | | |
| Year Ending for FTC Category 2: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 5,314 | 5,314 | 0 | 6,114 | 6,114 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 5,314 | 5,314 | 0 | 6,114 | 6,114 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 54,678 | 54,678 | 0 | 53,483 | 53,483 | 0 |
| Increase | n/a | n/a | 0 | n/a | n/a | 0 |
| Numerator of Fraction | 54,678 | 54,678 | 0 | 53,483 | 53,483 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 | (916,950,424) |
| Adjustments | 0 | (1,910,251) | (1,910,251) | 5,543,478 | 7,453,729 | 1,910,251 |
| Denominator of Fraction | 1,312,919,438 | 1,001,921,923 | (310,997,515) | 1,124,972,570 | 209,932,397 | (915,040,173) |
| Limitation Fraction | .000041646119 | .000054573114 | .000012926995 | .000047541603 | .000254762965 | .000207221361 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 19,137 | 19,174 | 37 | 18,627 | 18,054 | (573) |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 19,137 | 19,174 | 37 | 18,627 | 18,054 | (573) |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 5,314 | 5,314 | 0 | 6,114 | 6,114 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 5,314 | 5,314 | 0 | 6,114 | 6,114 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 13,823 | 13,860 | 37 | 12,513 | 11,940 | (573) |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
0488

------------------------------------------------------------ FTC Allowed - Category 2: Passive Income ------------------------------------------------------------

|  | =============== 2-25-2017 =============== | | | ================ 3-3-2018 ================ | | |
|---|---|---|---|---|---|---|
| Year Ending for FTC Category 2: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 14,284 | 14,284 | 0 | 11,243 | 11,243 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 14,284 | 14,284 | 0 | 11,243 | 11,243 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 293,282 | 293,282 | 0 | 394,377 | 394,377 | 0 |
| Increase | n/a | n/a | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 293,282 | 293,282 | 0 | 394,377 | 394,377 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 931,598,538 | 931,598,538 | 0 | 349,837,795 | 349,837,795 | 0 |
| Adjustments | 5,552,608 | 5,552,608 | 0 | 5,552,608 | 5,552,608 | 0 |
| Denominator of Fraction | 937,151,146 | 937,151,146 | 0 | 355,390,403 | 355,390,403 | 0 |
| Limitation Fraction | .000312950585 | .000312950585 | 0 | .001109700759 | .001109700759 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 102,041 | 102,041 | 0 | 126,793 | 126,793 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 102,041 | 102,041 | 0 | 126,793 | 126,793 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 14,284 | 14,284 | 0 | 11,243 | 11,243 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 14,284 | 14,284 | 0 | 11,243 | 11,243 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 87,757 | 87,757 | 0 | 115,550 | 115,550 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
▬▬▬0488

-------------------------------------------------------------------- FTC Allowed - Category 2: Passive Income --------------------------------------------------------------------

| Year Ending for FTC Category 2: | ================ 3-2-2019 ================ | | | ============== 2-29-2020 ================ | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 8,882 | 8,882 | 0 | 0 | 0 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 8,882 | 8,882 | 0 | 0 | 0 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 182,226 | 182,226 | 0 | 0 | 0 | 0 |
| Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 182,226 | 182,226 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 442,489,801 | 442,484,955 | (4,846) | (311,016,403) | (311,016,403) | 0 |
| Adjustments | 0 | 0 | 0 | 18,888 | 18,888 | 0 |
| Denominator of Fraction | 442,489,801 | 442,484,955 | (4,846) | (310,997,515) | (310,997,515) | 0 |
| Limitation Fraction | .000412 | .000412 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 38,284 | 38,284 | 0 | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 38,284 | 38,284 | 0 | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 8,882 | 8,882 | 0 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 8,882 | 8,882 | 0 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 29,402 | 29,402 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
███████0488

-------------------------------------------------------- FTC Allowed - Category 2: Passive Income --------------------------------------------------------

=============== 2-27-2021 ===============

| Year Ending for FTC Category 2: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|
| **FTC AVAILABLE:** | | | |
| Current FTC | 0 | 0 | 0 |
| FTC Carryover | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 |
| Total FTC Available | 0 | 0 | 0 |
| **FTC FRACTION:** | | | |
| **Numerator:** | | | |
| Numerator Before Increase | 0 | 0 | 0 |
| Increase | 0 | 0 | 0 |
| Numerator of Fraction | 0 | 0 | 0 |
| **Denominator:** | | | |
| Taxable Income | (915,040,173) | (915,040,173) | 0 |
| Adjustments | 0 | 0 | 0 |
| Denominator of Fraction | (915,040,173) | (915,040,173) | 0 |
| Limitation Fraction | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | |
| Federal Income Tax | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 |
| Net Tax Liability | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | |
| Section 904 Limitation | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 |
| **EXCESS FTC:** | | | |
| Excess FTC Available | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | |
| Excess Limitation | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------------- FTC Allowed - Category 3: Section 951A Income --------------------------------------------------------

| Year Ending for FTC Category 3: | =============== 2-28-2015 =============== | | | =============== 2-27-2016 =============== | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase | n/a | n/a | 0 | n/a | n/a | 0 |
| Numerator of Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 | (916,950,424) |
| Adjustments | 0 | (1,910,251) | (1,910,251) | 5,543,478 | 7,453,729 | 1,910,251 |
| Denominator of Fraction | 1,312,919,438 | 1,001,921,923 | (310,997,515) | 1,124,972,570 | 209,932,397 | (915,040,173) |
| Limitation Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 0 | 0 | 0 | 0 | 0 | 0 |

Document Report

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

---------------------------------------------------------------- FTC Allowed - Category 3: Section 951A Income ----------------------------------------------------------------

| Year Ending for FTC Category 3: | =============== 2-25-2017 =============== | | | =============== 3-3-2018 =============== | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase | n/a | n/a | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 931,598,538 | 931,598,538 | 0 | 349,837,795 | 349,837,795 | 0 |
| Adjustments | 5,552,608 | 5,552,608 | 0 | 5,552,608 | 5,552,608 | 0 |
| Denominator of Fraction | 937,151,146 | 937,151,146 | 0 | 355,390,403 | 355,390,403 | 0 |
| Limitation Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 0 | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

--------------------------------------------------------------- FTC Allowed - Category 3: Section 951A Income ---------------------------------------------------------------

| | =============== 3-2-2019 =============== | | | =============== 2-29-2020 =============== | | |
| Year Ending for FTC Category 3: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 13,614 | 13,614 | 0 | 10,164 | 10,164 | 0 |
| FTC Carryover | 0 | 0 | 0 | 2,835 | 2,835 | 0 |
| FTC Carryback | 0 | 10,164 | 10,164 | 0 | 0 | 0 |
| Total FTC Available | 13,614 | 23,778 | 10,164 | 12,999 | 12,999 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 51,457 | 51,457 | 0 | 0 | 0 | 0 |
| Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 51,457 | 51,457 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 442,489,801 | 442,484,955 | (4,846) | (311,016,403) | (311,016,403) | 0 |
| Adjustments | 0 | 0 | 0 | 18,888 | 18,888 | 0 |
| Denominator of Fraction | 442,489,801 | 442,484,955 | (4,846) | (310,997,515) | (310,997,515) | 0 |
| Limitation Fraction | .000116 | .000116 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 10,779 | 10,779 | 0 | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 10,779 | 10,779 | 0 | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 10,779 | 10,779 | 0 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 10,779 | 10,779 | 0 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 2,835 | 12,999 | 10,164 | 12,999 | 12,999 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 0 | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
███████0488

---------------------------------------------------------------- FTC Allowed - Category 3: Section 951A Income ----------------------------------------------------------------

=============== 2-27-2021 ===============

| Year Ending for FTC Category 3: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|
| **FTC AVAILABLE:** | | | |
| Current FTC | 0 | 0 | 0 |
| FTC Carryover | 12,999 | 12,999 | 0 |
| FTC Carryback | 0 | 0 | 0 |
| Total FTC Available | 12,999 | 12,999 | 0 |
| **FTC FRACTION:** | | | |
| **Numerator:** | | | |
| Numerator Before Increase | 0 | 0 | 0 |
| Increase | 0 | 0 | 0 |
| Numerator of Fraction | 0 | 0 | 0 |
| **Denominator:** | | | |
| Taxable Income | (915,040,173) | (915,040,173) | 0 |
| Adjustments | 0 | 0 | 0 |
| Denominator of Fraction | (915,040,173) | (915,040,173) | 0 |
| Limitation Fraction | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | |
| Federal Income Tax | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 |
| Net Tax Liability | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | |
| Section 904 Limitation | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 |
| **EXCESS FTC:** | | | |
| Excess FTC Available | 12,999 | 12,999 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | |
| Excess Limitation | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
▮▮▮0488

-------------------------------------------------------------- FTC Allowed - Category 4: Foreign Branch Income --------------------------------------------------------------

| Year Ending for FTC Category 4: | =============== 2-28-2015 =============== | | | =============== 2-27-2016 =============== | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase | n/a | n/a | 0 | n/a | n/a | 0 |
| Numerator of Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 | (916,950,424) |
| Adjustments | 0 | (1,910,251) | (1,910,251) | 5,543,478 | 7,453,729 | 1,910,251 |
| Denominator of Fraction | 1,312,919,438 | 1,001,921,923 | (310,997,515) | 1,124,972,570 | 209,932,397 | (915,040,173) |
| Limitation Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 0 | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

------------------------------------------------ FTC Allowed - Category 4: Foreign Branch Income ------------------------------------------------

| Year Ending for FTC Category 4: | =============== 2-25-2017 =============== | | | =============== 3-3-2018 =============== | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **FTC AVAILABLE:** |  |  |  |  |  |  |
| Current FTC | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC FRACTION:** |  |  |  |  |  |  |
| **Numerator:** |  |  |  |  |  |  |
| Numerator Before Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase | n/a | n/a | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **Denominator:** |  |  |  |  |  |  |
| Taxable Income | 931,598,538 | 931,598,538 | 0 | 349,837,795 | 349,837,795 | 0 |
| Adjustments | 5,552,608 | 5,552,608 | 0 | 5,552,608 | 5,552,608 | 0 |
| Denominator of Fraction | 937,151,146 | 937,151,146 | 0 | 355,390,403 | 355,390,403 | 0 |
| Limitation Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** |  |  |  |  |  |  |
| Federal Income Tax | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| **FTC LIMITATION:** |  |  |  |  |  |  |
| Section 904 Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC ALLOWED:** |  |  |  |  |  |  |
| FTC Allowed Before Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS FTC:** |  |  |  |  |  |  |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** |  |  |  |  |  |  |
| Excess Limitation | 0 | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
0488

------------------------------------------------------------- FTC Allowed - Category 4: Foreign Branch Income -------------------------------------------------------------

|  | ================ 3-2-2019 ================ | | | ============== 2-29-2020 ============== | | |
| Year Ending for FTC Category 4: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 1,817,560 | 1,817,560 | 0 | 693,112 | 693,112 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 693,112 | 693,112 | 0 | 0 | 0 |
| Total FTC Available | 1,817,560 | 2,510,672 | 693,112 | 693,112 | 693,112 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 2,717,252 | 2,717,252 | 0 | 0 | 0 | 0 |
| Increase | 35,626,448 | 35,626,448 | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 38,343,700 | 38,343,700 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 442,489,801 | 442,484,955 | (4,846) | (311,016,403) | (311,016,403) | 0 |
| Adjustments | 0 | 0 | 0 | 18,888 | 18,888 | 0 |
| Denominator of Fraction | 442,489,801 | 442,484,955 | (4,846) | (310,997,515) | (310,997,515) | 0 |
| Limitation Fraction | .086654 | .086655 | .000001000000 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 8,052,137 | 8,052,142 | 5 | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 8,052,137 | 8,052,142 | 5 | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 1,817,560 | 2,510,672 | 693,112 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 1,817,560 | 2,510,672 | 693,112 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 693,112 | 693,112 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 6,234,577 | 5,541,470 | (693,107) | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

-------------------------------------------------------------- FTC Allowed - Category 4: Foreign Branch Income --------------------------------------------------------------

=============== 2-27-2021 ================

| Year Ending for FTC Category 4: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|
| **FTC AVAILABLE:** | | | |
| Current FTC | 0 | 0 | 0 |
| FTC Carryover | 693,112 | 0 | (693,112) |
| FTC Carryback | 0 | 0 | 0 |
| Total FTC Available | 693,112 | 0 | (693,112) |
| **FTC FRACTION:** | | | |
| **Numerator:** | | | |
| Numerator Before Increase | 0 | 0 | 0 |
| Increase | 0 | 0 | 0 |
| Numerator of Fraction | 0 | 0 | 0 |
| **Denominator:** | | | |
| Taxable Income | (915,040,173) | (915,040,173) | 0 |
| Adjustments | 0 | 0 | 0 |
| Denominator of Fraction | (915,040,173) | (915,040,173) | 0 |
| Limitation Fraction | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | |
| Federal Income Tax | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 |
| Net Tax Liability | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | |
| Section 904 Limitation | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 |
| **EXCESS FTC:** | | | |
| Excess FTC Available | 693,112 | 0 | (693,112) |
| Excess FTC Not Available | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | |
| Excess Limitation | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

---

-------------------------------------------------- FTC Allowed - Category 5: Foreign Branch Income --------------------------------------------------

| Year Ending for FTC Category 5: | =============== 2-28-2015 =============== | | | =============== 2-27-2016 =============== | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase | n/a | n/a | 0 | n/a | n/a | 0 |
| Numerator of Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 1,312,919,438 | 1,003,832,174 | (309,087,264) | 1,119,429,092 | 202,478,668 | (916,950,424) |
| Adjustments | 0 | (1,910,251) | (1,910,251) | 5,543,478 | 7,453,729 | 1,910,251 |
| Denominator of Fraction | 1,312,919,438 | 1,001,921,923 | (310,997,515) | 1,124,972,570 | 209,932,397 | (915,040,173) |
| Limitation Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 | (320,932,648) |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 0 | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
███████0488

---

-------------------------------------------- FTC Allowed - Category 5: Foreign Branch Income --------------------------------------------

|  | =============== 2-25-2017 =============== | | | =============== 3-3-2018 =============== | | |
| Year Ending for FTC Category 5: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase | n/a | n/a | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 931,598,538 | 931,598,538 | 0 | 349,837,795 | 349,837,795 | 0 |
| Adjustments | 5,552,608 | 5,552,608 | 0 | 5,552,608 | 5,552,608 | 0 |
| Denominator of Fraction | 937,151,146 | 937,151,146 | 0 | 355,390,403 | 355,390,403 | 0 |
| Limitation Fraction | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 326,059,488 | 326,059,488 | 0 | 114,258,343 | 114,258,343 | 0 |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 0 | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
███████0488

-------------------------------------------------- FTC Allowed - Category 5: Foreign Branch Income --------------------------------------------------

| | ================ 3-2-2019 ================ | | | ================ 2-29-2020 ================ | | |
| Year Ending for FTC Category 5: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **FTC AVAILABLE:** | | | | | | |
| Current FTC | 1,051,181 | 1,051,181 | 0 | 0 | 0 | 0 |
| FTC Carryover | 0 | 0 | 0 | 1,051,181 | 1,051,181 | 0 |
| FTC Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total FTC Available | 1,051,181 | 1,051,181 | 0 | 1,051,181 | 1,051,181 | 0 |
| **FTC FRACTION:** | | | | | | |
| **Numerator:** | | | | | | |
| Numerator Before Increase | 35,626,448 | 35,626,448 | 0 | 0 | 0 | 0 |
| Increase | 0 | 0 | 0 | 0 | 0 | 0 |
| Numerator of Fraction | 35,626,448 | 35,626,448 | 0 | 0 | 0 | 0 |
| **Denominator:** | | | | | | |
| Taxable Income | 442,489,801 | 442,484,955 | (4,846) | (311,016,403) | (311,016,403) | 0 |
| Adjustments | 0 | 0 | 0 | 18,888 | 18,888 | 0 |
| Denominator of Fraction | 442,489,801 | 442,484,955 | (4,846) | (310,997,515) | (310,997,515) | 0 |
| Limitation Fraction | .080514 | .080514 | 0 | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | | | | |
| Federal Income Tax | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Tax Liability | 92,922,858 | 92,921,841 | (1,017) | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | | | | |
| Section 904 Limitation | 7,481,591 | 7,481,509 | (82) | 0 | 0 | 0 |
| Limitation Adjustment | (7,481,591) | (7,481,591) | 0 | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS FTC:** | | | | | | |
| Excess FTC Available | 1,051,181 | 1,051,181 | 0 | 1,051,181 | 1,051,181 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | | | | |
| Excess Limitation | 0 | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

--------------------------------------------------------------- FTC Allowed - Category 5: Foreign Branch Income ---------------------------------------------------------------

=============== 2-27-2021 ================

| Year Ending for FTC Category 5: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|
| **FTC AVAILABLE:** | | | |
| Current FTC | 0 | 0 | 0 |
| FTC Carryover | 1,051,181 | 1,051,181 | 0 |
| FTC Carryback | 0 | 0 | 0 |
| Total FTC Available | 1,051,181 | 1,051,181 | 0 |
| **FTC FRACTION:** | | | |
| **Numerator:** | | | |
| Numerator Before Increase | 0 | 0 | 0 |
| Increase | 0 | 0 | 0 |
| Numerator of Fraction | 0 | 0 | 0 |
| **Denominator:** | | | |
| Taxable Income | (915,040,173) | (915,040,173) | 0 |
| Adjustments | 0 | 0 | 0 |
| Denominator of Fraction | (915,040,173) | (915,040,173) | 0 |
| Limitation Fraction | 0 | 0 | 0 |
| **NET TAX LIABILITY:** | | | |
| Federal Income Tax | 0 | 0 | 0 |
| Add: Inc Tax Adjustment | 0 | 0 | 0 |
| Tax on FTC Deducted | 0 | 0 | 0 |
| Less: Possessions Credit | 0 | 0 | 0 |
| Net Tax Liability | 0 | 0 | 0 |
| **FTC LIMITATION:** | | | |
| Section 904 Limitation | 0 | 0 | 0 |
| Limitation Adjustment | 0 | 0 | 0 |
| FTC Limitation | 0 | 0 | 0 |
| **FTC ALLOWED:** | | | |
| FTC Allowed Before Adjustment | 0 | 0 | 0 |
| Adjustment to FTC Allowed | 0 | 0 | 0 |
| FTC Allowed | 0 | 0 | 0 |
| **EXCESS FTC:** | | | |
| Excess FTC Available | 1,051,181 | 1,051,181 | 0 |
| Excess FTC Not Available | 0 | 0 | 0 |
| **EXCESS LIMITATION:** | | | |
| Excess Limitation | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████████0488

-------------------------------------------------------------------- General Business Credit - Summary --------------------------------------------------------------------

| | ============== 2-28-2015 ============== | | | ======== 2-27-2016 ======== | |
|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **STANDARD GBC GENERATED THIS YEAR:** | | | | | |
| Current Standard GBC | 29,241 | 29,241 | 0 | 4,032,414 | 4,032,414 |
| Less: Allowed This Year | 29,241 | 29,241 | 0 | 4,032,414 | |
| Available for CO/CB | 0 | 0 | 0 | 0 | 4,032,414 |
| **ABSORBED BY CO/CB TO CURRENT YEARS:** | | | | | |
| Carryovers and Carrybacks <From>/To: | | | | | |
| From  2-2016 | 0 | 4,032,414 | 4,032,414 | 0 | (4,032,414) |
| From  2-2020 | 0 | 0 | 0 | 0 | 0 |
| **NOT ABSORBED IN CURRENT YEARS:** | | | | | |
| Standard GBC <From> This Year: | | | | | |
| Carryovers to Future Years | 0 | 0 | 0 | 0 | 0 |
| **STANDARD GBC ALLOWED THIS YEAR:** | | | | | |
| Standard GBC Limitation | 169,822,305 | 63,632,818 | (106,189,487) | 138,738,620 | 0 |
| Standard GBC Allowed This Year: | | | | | |
| Refundable Standard GBC | n/a | n/a | 0 | n/a | n/a |
| Nonrefundable Standard GBC: | | | | | |
| From This Year | 29,241 | 29,241 | 0 | 4,032,414 | 0 |
| From Other Years | 0 | 4,032,414 | 4,032,414 | 0 | 0 |
| Total Nonfundable | 29,241 | 4,061,655 | 4,032,414 | 4,032,414 | 0 |
| **TOTAL GBC ALLOWED THIS YEAR:** | | | | | |
| Nonrefundable Standard GBC Allowed | 29,241 | 4,061,655 | 4,032,414 | 4,032,414 | 0 |
| Zone Credits Allowed | 10,570 | 10,570 | 0 | 6,292 | 6,292 |
| Specified Credits Allowed | 4,594,352 | 4,594,352 | 0 | 3,878,927 | 3,878,927 |
| Eligible Small Business Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Total GBC Before Adjustment | 4,634,163 | 8,666,577 | 4,032,414 | 7,917,633 | 3,885,219 |
| Adjustment to Total GBC | 0 | 0 | 0 | 0 | 0 |
| Total Nonrefundable GBC Allowed | 4,634,163 | 8,666,577 | 4,032,414 | 7,917,633 | 3,885,219 |

| | 2-27-2016 | =============== 2-25-2017 =============== | | | 3-3-2018 |
|---|---|---|---|---|---|
| Year Ending: | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
| **STANDARD GBC GENERATED THIS YEAR:** | | | | | |
| Current Standard GBC | 0 | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| Less: Allowed This Year | (4,032,414) | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| Available for CO/CB | 4,032,414 | 0 | 0 | 0 | 0 |
| **ABSORBED BY CO/CB TO CURRENT YEARS:** | | | | | |
| Carryovers and Carrybacks <From>/To: | | | | | |
| From  2-2016 | (4,032,414) | 0 | 0 | 0 | 0 |
| From  2-2020 | 0 | 0 | 0 | 0 | 0 |
| **NOT ABSORBED IN CURRENT YEARS:** | | | | | |
| Standard GBC <From> This Year: | | | | | |
| Carryovers to Future Years | 0 | 0 | 0 | 0 | 0 |
| **STANDARD GBC ALLOWED THIS YEAR:** | | | | | |
| Standard GBC Limitation | (138,738,620) | 112,075,196 | 113,762,177 | 1,686,981 | 55,151,033 |
| Standard GBC Allowed This Year: | | | | | |
| Refundable Standard GBC | 0 | n/a | n/a | 0 | n/a |
| Nonrefundable Standard GBC: | | | | | |
| From This Year | (4,032,414) | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| From Other Years | 0 | 0 | 0 | 0 | 0 |
| Total Nonfundable | (4,032,414) | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| **TOTAL GBC ALLOWED THIS YEAR:** | | | | | |
| Nonrefundable Standard GBC Allowed | (4,032,414) | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| Zone Credits Allowed | 0 | 8,832 | 8,832 | 0 | 39,454 |
| Specified Credits Allowed | 0 | 5,466,439 | 5,466,439 | 0 | 3,662,003 |
| Eligible Small Business Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Total GBC Before Adjustment | (4,032,414) | 6,870,578 | 6,870,578 | 0 | 5,179,227 |
| Adjustment to Total GBC | 0 | 0 | 0 | 0 | 0 |
| Total Nonrefundable GBC Allowed | (4,032,414) | 6,870,578 | 6,870,578 | 0 | 5,179,227 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------------------------------- General Business Credit - Summary --------------------------------------------------------------------

| | ========= 3-3-2018 ========== | | ================ 3-2-2019 ================ | | |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|
| **STANDARD GBC GENERATED THIS YEAR:** | | | | | |
| Current Standard GBC | 1,026,234 | (451,536) | 830,000 | 830,000 | 0 |
| Less: Allowed This Year | 1,026,234 | (451,536) | 830,000 | 830,000 | 0 |
| Available for CO/CB | 0 | 0 | 0 | 0 | 0 |
| **ABSORBED BY CO/CB TO CURRENT YEARS:** | | | | | |
| Carryovers and Carrybacks <From>/To: | | | | | |
| From  2-2016 | 0 | 0 | 0 | 0 | 0 |
| From  2-2020 | 0 | 0 | 0 | 702,409 | 702,409 |
| **NOT ABSORBED IN CURRENT YEARS:** | | | | | |
| Standard GBC <From> This Year: | | | | | |
| Carryovers to Future Years | 0 | 0 | 0 | 0 | 0 |
| **STANDARD GBC ALLOWED THIS YEAR:** | | | | | |
| Standard GBC Limitation | 55,151,033 | 0 | 68,122,847 | 67,508,950 | (613,897) |
| Standard GBC Allowed This Year: | | | | | |
| Refundable Standard GBC | n/a | 0 | n/a | n/a | 0 |
| Nonrefundable Standard GBC: | | | | | |
| From This Year | 1,026,234 | (451,536) | 830,000 | 830,000 | 0 |
| From Other Years | 0 | 0 | 0 | 702,409 | 702,409 |
| Total Nonfundable | 1,026,234 | (451,536) | 830,000 | 1,532,409 | 702,409 |
| **TOTAL GBC ALLOWED THIS YEAR:** | | | | | |
| Nonrefundable Standard GBC Allowed | 1,026,234 | (451,536) | 830,000 | 1,532,409 | 702,409 |
| Zone Credits Allowed | 39,454 | 0 | 0 | 31,322 | 31,322 |
| Specified Credits Allowed | 3,662,003 | 0 | 2,742,099 | 4,603,963 | 1,861,864 |
| Eligible Small Business Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Total GBC Before Adjustment | 4,727,691 | (451,536) | 3,572,099 | 6,167,694 | 2,595,595 |
| Adjustment to Total GBC | 0 | 0 | 0 | 0 | 0 |
| Total Nonrefundable GBC Allowed | 4,727,691 | (451,536) | 3,572,099 | 6,167,694 | 2,595,595 |

| | ================ 2-29-2020 ================ | | | ========= 2-27-2021 ========= | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **STANDARD GBC GENERATED THIS YEAR:** | | | | | |
| Current Standard GBC | 702,409 | 702,409 | 0 | 100 | 100 |
| Less: Allowed This Year | n/a | n/a | 0 | 0 | n/a |
| Available for CO/CB | 702,409 | 702,409 | 0 | 100 | 100 |
| **ABSORBED BY CO/CB TO CURRENT YEARS:** | | | | | |
| Carryovers and Carrybacks <From>/To: | | | | | |
| From  2-2016 | 0 | 0 | 0 | 0 | 0 |
| From  2-2020 | n/a | (702,409) | (702,409) | n/a | 0 |
| **NOT ABSORBED IN CURRENT YEARS:** | | | | | |
| Standard GBC <From> This Year: | | | | | |
| Carryovers to Future Years | (702,409) | 0 | 702,409 | (100) | (100) |
| **STANDARD GBC ALLOWED THIS YEAR:** | | | | | |
| Standard GBC Limitation | n/a | n/a | 0 | n/a | n/a |
| Standard GBC Allowed This Year: | | | | | |
| Refundable Standard GBC | n/a | n/a | 0 | n/a | n/a |
| Nonrefundable Standard GBC: | | | | | |
| From This Year | n/a | n/a | 0 | 0 | n/a |
| From Other Years | 0 | 0 | 0 | n/a | 0 |
| Total Nonfundable | n/a | n/a | 0 | n/a | n/a |
| **TOTAL GBC ALLOWED THIS YEAR:** | | | | | |
| Nonrefundable Standard GBC Allowed | n/a | n/a | 0 | n/a | n/a |
| Zone Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Specified Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Eligible Small Business Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Total GBC Before Adjustment | n/a | n/a | 0 | n/a | n/a |
| Adjustment to Total GBC | 0 | 0 | 0 | 0 | 0 |
| Total Nonrefundable GBC Allowed | n/a | n/a | 0 | n/a | n/a |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████ 0488

-------------------------------------------------------------- General Business Credit - Summary --------------------------------------------------------------

|  | 2-27-2021<br>Diff: 3-1 |
|---|---|
| Year Ending: |  |
|  |  |
| **STANDARD GBC GENERATED THIS YEAR:** |  |
| Current Standard GBC | 0 |
| Less: Allowed This Year | n/a |
| Available for CO/CB | 0 |
| **ABSORBED BY CO/CB TO CURRENT YEARS:** |  |
| Carryovers and Carrybacks <From>/To: |  |
| From  2-2016 | 0 |
| From  2-2020 | 0 |
| **NOT ABSORBED IN CURRENT YEARS:** |  |
| Standard GBC <From> This Year: |  |
| Carryovers to Future Years | 0 |
| **STANDARD GBC ALLOWED THIS YEAR:** |  |
| Standard GBC Limitation | 0 |
| Standard GBC Allowed This Year: |  |
| Refundable Standard GBC | 0 |
| Nonrefundable Standard GBC: |  |
| From This Year | n/a |
| From Other Years | 0 |
| Total Nonfundable | 0 |
| **TOTAL GBC ALLOWED THIS YEAR:** |  |
| Nonrefundable Standard GBC Allowed | 0 |
| Zone Credits Allowed | 0 |
| Specified Credits Allowed | 0 |
| Eligible Small Business Credits Allowed | 0 |
| Total GBC Before Adjustment | 0 |
| Adjustment to Total GBC | 0 |
| Total Nonrefundable GBC Allowed | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

-------------------------------------------------------- General Business Credit Allowed --------------------------------------------------------

| | =============== 2-28-2015 =============== | | | ======== 2-27-2016 ========= | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **STANDARD GBC AVAILABLE:** | | | | | |
| Current Standard GBC | 29,241 | 29,241 | 0 | 4,032,414 | 4,032,414 |
| Standard GBC Carryover | 0 | 0 | 0 | 0 | 0 |
| Standard GBC Carryback | 0 | 4,032,414 | 4,032,414 | 0 | 0 |
| Total Standard GBC Available | 29,241 | 4,061,655 | 4,032,414 | 4,032,414 | 4,032,414 |
| **STANDARD GBC LIMITATION:** | | | | | |
| Net Income Tax: | | | | | |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| Pre-2018 Alternative Minimum Tax | 0 | 0 | 0 | 0 | 182,194,028 |
| Post-2022 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| Less: Subpart B Credits | 1,991,055 | 1,991,055 | 0 | 2,219,937 | 2,219,937 |
| Net Income Tax | 457,530,748 | 349,350,206 | (108,180,542) | 389,580,245 | 250,841,625 |
| Net Regular Tax: | | | | | |
| Federal Income Tax | 459,521,803 | 351,341,261 | (108,180,542) | 391,800,182 | 70,867,534 |
| Less: Subpart B Credits | 1,991,055 | 1,991,055 | 0 | 2,219,937 | 2,219,937 |
| Net Regular Tax | 457,530,748 | 349,350,206 | (108,180,542) | 389,580,245 | 68,647,597 |
| Standard GBC Limitation: | | | | | |
| Net Income Tax | 457,530,748 | 349,350,206 | (108,180,542) | 389,580,245 | 250,841,625 |
| Less: Greater of - | | | | | |
| Pre-2018 Tentative Minimum Tax | 287,708,443 | 285,717,388 | (1,991,055) | 250,841,625 | 250,841,625 |
| 25% x (Net Regular Tax - $25,000) | 114,376,437 | 87,331,302 | (27,045,135) | 97,388,811 | 17,155,649 |
| 25% x (Net Income Tax - $25,000) | n/a | n/a | 0 | n/a | n/a |
| Normal GBC Limit | 169,822,305 | 63,632,818 | (106,189,487) | 138,738,620 | 0 |
| Add: Former Section 38(c)(2) | 0 | 0 | 0 | 0 | 0 |
| GBC Limit Before S168(k)(4) | 169,822,305 | 63,632,818 | (106,189,487) | 138,738,620 | 0 |
| Add: S168(k)(4) Additional GBC Limitation: | | | | | |
| Election I (2008-09) | n/a | n/a | 0 | n/a | n/a |
| Election II (2009-10) | n/a | n/a | 0 | n/a | n/a |
| Standard GBC Limitation | 169,822,305 | 63,632,818 | (106,189,487) | 138,738,620 | 0 |
| **TOTAL STANDARD GBC ALLOWED:** | | | | | |
| Standard GBC Allowed | 29,241 | 4,061,655 | 4,032,414 | 4,032,414 | 0 |
| Less: Nonrefundable Standard GBC Allowed | 29,241 | 4,061,655 | 4,032,414 | 4,032,414 | 0 |
| Refundable Standard GBC Allowed | n/a | n/a | 0 | n/a | n/a |
| **TOTAL GENERAL BUSINESS CREDIT ALLOWED:** | | | | | |
| Nonrefundable Standard GBC Allowed | 29,241 | 4,061,655 | 4,032,414 | 4,032,414 | 0 |
| Zone Credits Allowed | 10,570 | 10,570 | 0 | 6,292 | 6,292 |
| Specified Credits Allowed | 4,594,352 | 4,594,352 | 0 | 3,878,927 | 3,878,927 |
| Eligible Small Business Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Total GBC Before Adjustment | 4,634,163 | 8,666,577 | 4,032,414 | 7,917,633 | 3,885,219 |
| Adjustment to Total GBC | 0 | 0 | 0 | 0 | 0 |
| Total General Business Credit Allowed | 4,634,163 | 8,666,577 | 4,032,414 | 7,917,633 | 3,885,219 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████ 0488

-------------------------------------------------------------------------------- General Business Credit Allowed --------------------------------------------------------------------------------

| Year Ending: | 2-27-2016 Diff: 3-1 | 2-25-2017 1: As Filed | 2-25-2017 3: All Adjs | Diff: 3-1 | 3-3-2018 1: As Filed |
|---|---|---|---|---|---|
| **STANDARD GBC AVAILABLE:** | | | | | |
| Current Standard GBC | 0 | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| Standard GBC Carryover | 0 | 0 | 0 | 0 | 0 |
| Standard GBC Carryback | 0 | 0 | 0 | 0 | 0 |
| Total Standard GBC Available | 0 | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| **STANDARD GBC LIMITATION:** | | | | | |
| Net Income Tax: | | | | | |
| Federal Income Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Pre-2018 Alternative Minimum Tax | 182,194,028 | 0 | 0 | 0 | 0 |
| Post-2022 Alternative Minimum Tax | 0 | n/a | n/a | 0 | n/a |
| Less: Subpart B Credits | 0 | 1,686,981 | 1,686,981 | 0 | 2,481,515 |
| Net Income Tax | (138,738,620) | 324,372,507 | 324,372,507 | 0 | 111,776,828 |
| Net Regular Tax: | | | | | |
| Federal Income Tax | (320,932,648) | 326,059,488 | 326,059,488 | 0 | 114,258,343 |
| Less: Subpart B Credits | 0 | 1,686,981 | 1,686,981 | 0 | 2,481,515 |
| Net Regular Tax | (320,932,648) | 324,372,507 | 324,372,507 | 0 | 111,776,828 |
| Standard GBC Limitation: | | | | | |
| Net Income Tax | (138,738,620) | 324,372,507 | 324,372,507 | 0 | 111,776,828 |
| Less: Greater of - | | | | | |
| Pre-2018 Tentative Minimum Tax | 0 | 212,297,311 | 210,610,330 | (1,686,981) | 56,625,795 |
| 25% x (Net Regular Tax - $25,000) | (80,233,162) | 81,086,877 | 81,086,877 | 0 | 27,937,957 |
| 25% x (Net Income Tax - $25,000) | 0 | n/a | n/a | 0 | n/a |
| Normal GBC Limit | (138,738,620) | 112,075,196 | 113,762,177 | 1,686,981 | 55,151,033 |
| Add: Former Section 38(c)(2) | 0 | 0 | 0 | 0 | 0 |
| GBC Limit Before S168(k)(4) | (138,738,620) | 112,075,196 | 113,762,177 | 1,686,981 | 55,151,033 |
| Add: S168(k)(4) Additional GBC Limitation: | | | | | |
| Election I (2008-09) | 0 | n/a | n/a | 0 | n/a |
| Election II (2009-10) | 0 | n/a | n/a | 0 | n/a |
| Standard GBC Limitation | (138,738,620) | 112,075,196 | 113,762,177 | 1,686,981 | 55,151,033 |
| **TOTAL STANDARD GBC ALLOWED:** | | | | | |
| Standard GBC Allowed | (4,032,414) | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| Less: Nonrefundable Standard GBC Allowed | (4,032,414) | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| Refundable Standard GBC Allowed | 0 | n/a | n/a | 0 | n/a |
| **TOTAL GENERAL BUSINESS CREDIT ALLOWED:** | | | | | |
| Nonrefundable Standard GBC Allowed | (4,032,414) | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| Zone Credits Allowed | 0 | 8,832 | 8,832 | 0 | 39,454 |
| Specified Credits Allowed | 0 | 5,466,439 | 5,466,439 | 0 | 3,662,003 |
| Eligible Small Business Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Total GBC Before Adjustment | (4,032,414) | 6,870,578 | 6,870,578 | 0 | 5,179,227 |
| Adjustment to Total GBC | 0 | 0 | 0 | 0 | 0 |
| Total General Business Credit Allowed | (4,032,414) | 6,870,578 | 6,870,578 | 0 | 5,179,227 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████████0488

-------------------------------------------------------------------------------- General Business Credit Allowed --------------------------------------------------------------------------------

| | ========= 3-3-2018 ========= | | ================ 3-2-2019 ================ | | |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|
| **STANDARD GBC AVAILABLE:** | | | | | |
| Current Standard GBC | 1,026,234 | (451,536) | 830,000 | 830,000 | 0 |
| Standard GBC Carryover | 0 | 0 | 0 | 0 | 0 |
| Standard GBC Carryback | 0 | 0 | 0 | 702,409 | 702,409 |
| Total Standard GBC Available | 1,026,234 | (451,536) | 830,000 | 1,532,409 | 702,409 |
| **STANDARD GBC LIMITATION:** | | | | | |
| Net Income Tax: | | | | | |
| Federal Income Tax | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Pre-2018 Alternative Minimum Tax | 0 | 0 | n/a | n/a | 0 |
| Post-2022 Alternative Minimum Tax | n/a | 0 | n/a | n/a | 0 |
| Less: Subpart B Credits | 2,481,515 | 0 | 2,100,729 | 2,918,241 | 817,512 |
| Net Income Tax | 111,776,828 | 0 | 90,822,129 | 90,003,600 | (818,529) |
| Net Regular Tax: | | | | | |
| Federal Income Tax | 114,258,343 | 0 | 92,922,858 | 92,921,841 | (1,017) |
| Less: Subpart B Credits | 2,481,515 | 0 | 2,100,729 | 2,918,241 | 817,512 |
| Net Regular Tax | 111,776,828 | 0 | 90,822,129 | 90,003,600 | (818,529) |
| Standard GBC Limitation: | | | | | |
| Net Income Tax | 111,776,828 | 0 | 90,822,129 | 90,003,600 | (818,529) |
| Less: Greater of - | | | | | |
| Pre-2018 Tentative Minimum Tax | 56,625,795 | 0 | 0 | 0 | 0 |
| 25% x (Net Regular Tax - $25,000) | 27,937,957 | 0 | 22,699,282 | 22,494,650 | (204,632) |
| 25% x (Net Income Tax - $25,000) | n/a | 0 | n/a | n/a | 0 |
| Normal GBC Limit | 55,151,033 | 0 | 68,122,847 | 67,508,950 | (613,897) |
| Add: Former Section 38(c)(2) | 0 | 0 | 0 | 0 | 0 |
| GBC Limit Before S168(k)(4) | 55,151,033 | 0 | 68,122,847 | 67,508,950 | (613,897) |
| Add: S168(k)(4) Additional GBC Limitation: | | | | | |
| Election I (2008-09) | n/a | 0 | n/a | n/a | 0 |
| Election II (2009-10) | n/a | 0 | n/a | n/a | 0 |
| Standard GBC Limitation | 55,151,033 | 0 | 68,122,847 | 67,508,950 | (613,897) |
| **TOTAL STANDARD GBC ALLOWED:** | | | | | |
| Standard GBC Allowed | 1,026,234 | (451,536) | 830,000 | 1,532,409 | 702,409 |
| Less: Nonrefundable Standard GBC Allowed | 1,026,234 | (451,536) | 830,000 | 1,532,409 | 702,409 |
| Refundable Standard GBC Allowed | n/a | 0 | n/a | n/a | 0 |
| **TOTAL GENERAL BUSINESS CREDIT ALLOWED:** | | | | | |
| Nonrefundable Standard GBC Allowed | 1,026,234 | (451,536) | 830,000 | 1,532,409 | 702,409 |
| Zone Credits Allowed | 39,454 | 0 | 0 | 31,322 | 31,322 |
| Specified Credits Allowed | 3,662,003 | 0 | 2,742,099 | 4,603,963 | 1,861,864 |
| Eligible Small Business Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Total GBC Before Adjustment | 4,727,691 | (451,536) | 3,572,099 | 6,167,694 | 2,595,595 |
| Adjustment to Total GBC | 0 | 0 | 0 | 0 | 0 |
| Total General Business Credit Allowed | 4,727,691 | (451,536) | 3,572,099 | 6,167,694 | 2,595,595 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------------------------------------------- General Business Credit Allowed --------------------------------------------------------------------------------

|  | =============== 2-29-2020 =============== | | | ======== 2-27-2021 ======== | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **STANDARD GBC AVAILABLE:** | | | | | |
| Current Standard GBC | 702,409 | 702,409 | 0 | 100 | 100 |
| Standard GBC Carryover | 0 | 0 | 0 | 702,409 | 0 |
| Standard GBC Carryback | 0 | 100 | 100 | 0 | 0 |
| Total Standard GBC Available | 702,409 | 702,509 | 100 | 702,509 | 100 |
| **STANDARD GBC LIMITATION:** | | | | | |
| Net Income Tax: | | | | | |
| Federal Income Tax | 0 | 0 | 0 | 0 | 0 |
| Pre-2018 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| Post-2022 Alternative Minimum Tax | n/a | n/a | 0 | n/a | n/a |
| Less: Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| Net Income Tax | n/a | n/a | 0 | n/a | n/a |
| Net Regular Tax: | | | | | |
| Federal Income Tax | 0 | 0 | 0 | 0 | 0 |
| Less: Subpart B Credits | 0 | 0 | 0 | 0 | 0 |
| Net Regular Tax | 0 | 0 | 0 | 0 | 0 |
| Standard GBC Limitation: | | | | | |
| Net Income Tax | n/a | n/a | 0 | n/a | n/a |
| Less: Greater of - | | | | | |
| Pre-2018 Tentative Minimum Tax | 0 | 0 | 0 | 0 | 0 |
| 25% x (Net Regular Tax - $25,000) | 0 | 0 | 0 | 0 | 0 |
| 25% x (Net Income Tax - $25,000) | n/a | n/a | 0 | n/a | n/a |
| Normal GBC Limit | n/a | n/a | 0 | n/a | n/a |
| Add: Former Section 38(c)(2) | 0 | 0 | 0 | 0 | 0 |
| GBC Limit Before S168(k)(4) | n/a | n/a | 0 | n/a | n/a |
| Add: S168(k)(4) Additional GBC Limitation: | | | | | |
| Election I (2008-09) | n/a | n/a | 0 | n/a | n/a |
| Election II (2009-10) | n/a | n/a | 0 | n/a | n/a |
| Standard GBC Limitation | n/a | n/a | 0 | n/a | n/a |
| **TOTAL STANDARD GBC ALLOWED:** | | | | | |
| Standard GBC Allowed | n/a | n/a | 0 | n/a | n/a |
| Less: Nonrefundable Standard GBC Allowed | n/a | n/a | 0 | n/a | n/a |
| Refundable Standard GBC Allowed | n/a | n/a | 0 | n/a | n/a |
| **TOTAL GENERAL BUSINESS CREDIT ALLOWED:** | | | | | |
| Nonrefundable Standard GBC Allowed | n/a | n/a | 0 | n/a | n/a |
| Zone Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Specified Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Eligible Small Business Credits Allowed | 0 | 0 | 0 | 0 | 0 |
| Total GBC Before Adjustment | n/a | n/a | 0 | n/a | n/a |
| Adjustment to Total GBC | 0 | 0 | 0 | 0 | 0 |
| Total General Business Credit Allowed | n/a | n/a | 0 | n/a | n/a |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------------------------------------- General Business Credit Allowed --------------------------------------------------------------------------

|  | 2-27-2021
Diff: 3-1 |
|---|---|
| Year Ending: |  |
| **STANDARD GBC AVAILABLE:** |  |
| Current Standard GBC | 0 |
| Standard GBC Carryover | (702,409) |
| Standard GBC Carryback | 0 |
| Total Standard GBC Available | (702,409) |
| **STANDARD GBC LIMITATION:** |  |
| Net Income Tax: |  |
| Federal Income Tax | 0 |
| Pre-2018 Alternative Minimum Tax | 0 |
| Post-2022 Alternative Minimum Tax | 0 |
| Less: Subpart B Credits | 0 |
| Net Income Tax | 0 |
| Net Regular Tax: |  |
| Federal Income Tax | 0 |
| Less: Subpart B Credits | 0 |
| Net Regular Tax | 0 |
| Standard GBC Limitation: |  |
| Net Income Tax | 0 |
| Less: Greater of - |  |
| Pre-2018 Tentative Minimum Tax | 0 |
| 25% x (Net Regular Tax - $25,000) | 0 |
| 25% x (Net Income Tax - $25,000) | 0 |
| Normal GBC Limit | 0 |
| Add: Former Section 38(c)(2) | 0 |
| GBC Limit Before S168(k)(4) | 0 |
| Add: S168(k)(4) Additional GBC Limitation: |  |
| Election I (2008-09) | 0 |
| Election II (2009-10) | 0 |
| Standard GBC Limitation | 0 |
| **TOTAL STANDARD GBC ALLOWED:** |  |
| Standard GBC Allowed | 0 |
| Less: Nonrefundable Standard GBC Allowed | 0 |
| Refundable Standard GBC Allowed | 0 |
| **TOTAL GENERAL BUSINESS CREDIT ALLOWED:** |  |
| Nonrefundable Standard GBC Allowed | 0 |
| Zone Credits Allowed | 0 |
| Specified Credits Allowed | 0 |
| Eligible Small Business Credits Allowed | 0 |
| Total GBC Before Adjustment | 0 |
| Adjustment to Total GBC | 0 |
| Total General Business Credit Allowed | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

-------------------------------------------------------------- EZE/DC Zone: Total Credits Allowed --------------------------------------------------------------

| | ============== 2-28-2015 =============== | | | ======== 2-27-2016 ========= | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **EMPOWERMENT/DC ZONE CREDITS AVAILABLE:** | | | | | |
| Current Credit | 10,570 | 10,570 | 0 | 6,292 | 6,292 |
| Carryovers | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 10,570 | 10,570 | 0 | 6,292 | 6,292 |
| **EMPOWERMENT/DC ZONE LIMIT:** | | | | | |
| Limit Before Standard GBC | 241,749,416 | 135,062,165 | (106,687,251) | 201,449,026 | 62,710,406 |
| Standard GBC Allowed (Nonrefundable) | 29,241 | 4,061,655 | 4,032,414 | 4,032,414 | 0 |
| Empowerment/DC Zone Credit Limit | 241,720,175 | 131,000,510 | (110,719,665) | 197,416,612 | 62,710,406 |
| **ALLOWED AFTER 1993:** | | | | | |
| Empowerment/DC Zone Credit Allowed | 10,570 | 10,570 | 0 | 6,292 | 6,292 |

| | 2-27-2016 | ============== 2-25-2017 =============== | | | 3-3-2018 |
| Year Ending: | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
|---|---|---|---|---|---|
| **EMPOWERMENT/DC ZONE CREDITS AVAILABLE:** | | | | | |
| Current Credit | 0 | 8,832 | 8,832 | 0 | 39,454 |
| Carryovers | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 0 | 8,832 | 8,832 | 0 | 39,454 |
| **EMPOWERMENT/DC ZONE LIMIT:** | | | | | |
| Limit Before Standard GBC | (138,738,620) | 165,149,524 | 166,414,759 | 1,265,235 | 69,307,482 |
| Standard GBC Allowed (Nonrefundable) | (4,032,414) | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| Empowerment/DC Zone Credit Limit | (134,706,206) | 163,754,217 | 165,019,452 | 1,265,235 | 67,829,712 |
| **ALLOWED AFTER 1993:** | | | | | |
| Empowerment/DC Zone Credit Allowed | 0 | 8,832 | 8,832 | 0 | 39,454 |

| | ========= 3-3-2018 ========= | | ============== 3-2-2019 =============== | | |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|
| **EMPOWERMENT/DC ZONE CREDITS AVAILABLE:** | | | | | |
| Current Credit | 39,454 | 0 | 0 | 0 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 0 | 0 | 31,322 | 31,322 |
| Total Credit Available | 39,454 | 0 | 0 | 31,322 | 31,322 |
| **EMPOWERMENT/DC ZONE LIMIT:** | | | | | |
| Limit Before Standard GBC | 69,307,482 | 0 | 68,122,847 | 67,508,950 | (613,897) |
| Standard GBC Allowed (Nonrefundable) | 1,026,234 | (451,536) | 830,000 | 1,532,409 | 702,409 |
| Empowerment/DC Zone Credit Limit | 68,281,248 | 451,536 | 67,292,847 | 65,976,541 | (1,316,306) |
| **ALLOWED AFTER 1993:** | | | | | |
| Empowerment/DC Zone Credit Allowed | 39,454 | 0 | 0 | 31,322 | 31,322 |

| | ============== 2-29-2020 =============== | | | ======== 2-27-2021 ========= | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **EMPOWERMENT/DC ZONE CREDITS AVAILABLE:** | | | | | |
| Current Credit | 31,322 | 31,322 | 0 | 0 | 0 |
| Carryovers | 0 | 0 | 0 | 31,322 | 0 |
| Carrybacks | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 31,322 | 31,322 | 0 | 31,322 | 0 |
| **EMPOWERMENT/DC ZONE LIMIT:** | | | | | |
| Limit Before Standard GBC | n/a | n/a | 0 | n/a | n/a |
| Standard GBC Allowed (Nonrefundable) | n/a | n/a | 0 | n/a | n/a |
| Empowerment/DC Zone Credit Limit | 0 | 0 | 0 | 0 | 0 |
| **ALLOWED AFTER 1993:** | | | | | |
| Empowerment/DC Zone Credit Allowed | 0 | 0 | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------------------------- EZE/DC Zone: Total Credits Allowed --------------------------------------------------------------------

|  | 2-27-2021<br>Diff: 3-1 |
|---|---|
| Year Ending: | |
| **EMPOWERMENT/DC ZONE CREDITS AVAILABLE:** | |
| Current Credit | 0 |
| Carryovers | (31,322) |
| Carrybacks | 0 |
| Total Credit Available | (31,322) |
| **EMPOWERMENT/DC ZONE LIMIT:** | |
| Limit Before Standard GBC | 0 |
| Standard GBC Allowed (Nonrefundable) | 0 |
| Empowerment/DC Zone Credit Limit | 0 |
| **ALLOWED AFTER 1993:** | |
| Empowerment/DC Zone Credit Allowed | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

------------------------------------------------------ Empowerment Zone Credit Allowed ------------------------------------------------------

| | ======== 2-28-2015 ======== | | | ======== 2-27-2016 ======== | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **Credit Available :** | | | | | | |
| Current Credit | 10,570 | 10,570 | 0 | 6,292 | 6,292 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 10,570 | 10,570 | 0 | 6,292 | 6,292 | 0 |
| **Credit Allowed:** | | | | | | |
| Credit Allowed | 10,570 | 10,570 | 0 | 6,292 | 6,292 | 0 |

| | ======== 2-25-2017 ======== | | | ======== 3-3-2018 ======== | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **Credit Available :** | | | | | | |
| Current Credit | 8,832 | 8,832 | 0 | 39,454 | 39,454 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 8,832 | 8,832 | 0 | 39,454 | 39,454 | 0 |
| **Credit Allowed:** | | | | | | |
| Credit Allowed | 8,832 | 8,832 | 0 | 39,454 | 39,454 | 0 |

| | ======== 3-2-2019 ======== | | | ======== 2-29-2020 ======== | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **Credit Available :** | | | | | | |
| Current Credit | 0 | 0 | 0 | 31,322 | 31,322 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 31,322 | 31,322 | 0 | 0 | 0 |
| Total Credit Available | 0 | 31,322 | 31,322 | 31,322 | 31,322 | 0 |
| **Credit Allowed:** | | | | | | |
| Credit Allowed | 0 | 31,322 | 31,322 | 0 | 0 | 0 |

| | ======== 2-27-2021 ======== | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|
| **Credit Available :** | | | |
| Current Credit | 0 | 0 | 0 |
| Carryovers | 31,322 | 0 | (31,322) |
| Carrybacks | 0 | 0 | 0 |
| Total Credit Available | 31,322 | 0 | (31,322) |
| **Credit Allowed:** | | | |
| Credit Allowed | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
0488

-------------------------------------------------------------- Empowerment Zone Credit Carryovers/Carrybacks --------------------------------------------------------------

| Year Ending: | ================= 2-28-2015 ================= | | | ================= 2-27-2016 ================= | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Credit Carryovers from:** | | | | | | |
| 2-29-2020 | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Credit Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| **Credit Carrybacks from:** | | | | | | |
| 2-29-2020 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending: | ================= 2-25-2017 ================= | | | ================= 3-3-2018 ================= | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Credit Carryovers from:** | | | | | | |
| 2-29-2020 | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Credit Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| **Credit Carrybacks from:** | | | | | | |
| 2-29-2020 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending: | ================= 3-2-2019 ================= | | | ================= 2-29-2020 ================= | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Credit Carryovers from:** | | | | | | |
| 2-29-2020 | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Credit Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| **Credit Carrybacks from:** | | | | | | |
| 2-29-2020 | 0 | 31,322 | 31,322 | n/a | n/a | n/a |
| Total Credit Carrybacks | 0 | 31,322 | 31,322 | 0 | 0 | 0 |

| Year Ending: | ================= 2-27-2021 ================= | | |
|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Credit Carryovers from:** | | | |
| 2-29-2020 | 31,322 | 0 | (31,322) |
| Total Credit Carryovers | 31,322 | 0 | (31,322) |
| **Credit Carrybacks from:** | | | |
| 2-29-2020 | n/a | n/a | n/a |
| Total Credit Carrybacks | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------------- Empowerment Zone Credit Absorbed --------------------------------------------------

| | ================ [3-2-2013] ================ | | | ================ [3-1-2014] ================ | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **CURRENT CREDIT:** | | | | | | |
| Current Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Absorbed in Current Year | 0 | 0 | 0 | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| **Absorbed by Carryback to:** | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | n/a | n/a | n/a |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Credit | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 2-28-2015 ================ | | | ================ 2-27-2016 ================ | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **CURRENT CREDIT:** | | | | | | |
| Current Credit | 10,570 | 10,570 | 0 | 6,292 | 6,292 | 0 |
| Absorbed in Current Year | 10,570 | 10,570 | 0 | 6,292 | 6,292 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| **Absorbed by Carryback to:** | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | n/a | n/a | n/a |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Credit | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 2-25-2017 ================ | | | ================ 3-3-2018 ================ | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **CURRENT CREDIT:** | | | | | | |
| Current Credit | 8,832 | 8,832 | 0 | 39,454 | 39,454 | 0 |
| Absorbed in Current Year | 8,832 | 8,832 | 0 | 39,454 | 39,454 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| **Absorbed by Carryback to:** | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | n/a | n/a | n/a |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Credit | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 3-2-2019 ================ | | | ================ 2-29-2020 ================ | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **CURRENT CREDIT:** | | | | | | |
| Current Credit | 0 | 0 | 0 | 31,322 | 31,322 | 0 |
| Absorbed in Current Year | 0 | 0 | 0 | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| **Absorbed by Carryback to:** | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | 0 | 31,322 | 31,322 |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 31,322 | 0 | (31,322) |
| Balance After User Entries | 0 | 0 | 0 | 31,322 | 0 | (31,322) |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Credit | 0 | 0 | 0 | 31,322 | 0 | (31,322) |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

------------------------------------------------------- Empowerment Zone Credit Absorbed -------------------------------------------------------

|  | =============== 2-27-2021 =============== | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | |
| Current Credit | 0 | 0 | 0 |
| Absorbed in Current Year | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | |
| **Absorbed by Carryback to:** | | | |
| 3-2-2019 | 0 | 0 | 0 |
| **CREDIT CARRYOVERS:** | | | |
| Balance After Carrybacks | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | |
| Unused Credit | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------- Specified: Total Credits Allowed --------------------------------------------------

| | ================ 2-28-2015 ================ | | | ======== 2-27-2016 ======== | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
|---|---|---|---|---|---|
| **SPECIFIED CREDITS AVAILABLE:** | | | | | |
| Current Specified Credits | 4,594,352 | 4,594,352 | 0 | 3,878,927 | 3,878,927 |
| Specified Credits Carryovers | 0 | 0 | 0 | 0 | 0 |
| Specified Credits Carrybacks | 0 | 0 | 0 | 0 | 0 |
| Total Specified Credits Available | 4,594,352 | 4,594,352 | 0 | 3,878,927 | 3,878,927 |
| **SPECIFIED CREDITS LIMIT:** | | | | | |
| Net Income Tax | 457,530,748 | 349,350,206 | (108,180,542) | 389,580,245 | 250,841,625 |
| Less: 25% x (Net Regular Tax - $25,000) | 114,376,437 | 87,331,302 | (27,045,135) | 97,388,811 | 17,155,649 |
| Less: 25% x (Net Income Tax - $25,000) | n/a | n/a | 0 | n/a | n/a |
| Specified Credit Limit Before Other GBC | 343,154,311 | 262,018,904 | (81,135,407) | 292,191,434 | 233,685,976 |
| Standard GBC Allowed (Nonrefundable) | 29,241 | 4,061,655 | 4,032,414 | 4,032,414 | 0 |
| Zone Credits Allowed: | | | | | |
| Empowerment/DC Zone Allowed | 10,570 | 10,570 | 0 | 6,292 | 6,292 |
| Specified Credits Limitation | 343,114,500 | 257,946,679 | (85,167,821) | 288,152,728 | 233,679,684 |
| **ALLOWED YEARS ENDING AFTER 10/22/2004:** | | | | | |
| Specified Credits Allowed | 4,594,352 | 4,594,352 | 0 | 3,878,927 | 3,878,927 |

| | 2-27-2016 | ================ 2-25-2017 ================ | | | 3-3-2018 |
| Year Ending: | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed |
|---|---|---|---|---|---|
| **SPECIFIED CREDITS AVAILABLE:** | | | | | |
| Current Specified Credits | 0 | 5,466,439 | 5,466,439 | 0 | 3,662,003 |
| Specified Credits Carryovers | 0 | 0 | 0 | 0 | 0 |
| Specified Credits Carrybacks | 0 | 0 | 0 | 0 | 0 |
| Total Specified Credits Available | 0 | 5,466,439 | 5,466,439 | 0 | 3,662,003 |
| **SPECIFIED CREDITS LIMIT:** | | | | | |
| Net Income Tax | (138,738,620) | 324,372,507 | 324,372,507 | 0 | 111,776,828 |
| Less: 25% x (Net Regular Tax - $25,000) | (80,233,162) | 81,086,877 | 81,086,877 | 0 | 27,937,957 |
| Less: 25% x (Net Income Tax - $25,000) | 0 | n/a | n/a | 0 | n/a |
| Specified Credit Limit Before Other GBC | (58,505,458) | 243,285,630 | 243,285,630 | 0 | 83,838,871 |
| Standard GBC Allowed (Nonrefundable) | (4,032,414) | 1,395,307 | 1,395,307 | 0 | 1,477,770 |
| Zone Credits Allowed: | | | | | |
| Empowerment/DC Zone Allowed | 0 | 8,832 | 8,832 | 0 | 39,454 |
| Specified Credits Limitation | (54,473,044) | 241,881,491 | 241,881,491 | 0 | 82,321,647 |
| **ALLOWED YEARS ENDING AFTER 10/22/2004:** | | | | | |
| Specified Credits Allowed | 0 | 5,466,439 | 5,466,439 | 0 | 3,662,003 |

| | ========= 3-3-2018 ========== | | ================ 3-2-2019 ================ | | |
| Year Ending: | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|
| **SPECIFIED CREDITS AVAILABLE:** | | | | | |
| Current Specified Credits | 3,662,003 | 0 | 2,742,099 | 2,742,099 | 0 |
| Specified Credits Carryovers | 0 | 0 | 0 | 0 | 0 |
| Specified Credits Carrybacks | 0 | 0 | 0 | 1,861,864 | 1,861,864 |
| Total Specified Credits Available | 3,662,003 | 0 | 2,742,099 | 4,603,963 | 1,861,864 |
| **SPECIFIED CREDITS LIMIT:** | | | | | |
| Net Income Tax | 111,776,828 | 0 | 90,822,129 | 90,003,600 | (818,529) |
| Less: 25% x (Net Regular Tax - $25,000) | 27,937,957 | 0 | 22,699,282 | 22,494,650 | (204,632) |
| Less: 25% x (Net Income Tax - $25,000) | n/a | 0 | n/a | n/a | 0 |
| Specified Credit Limit Before Other GBC | 83,838,871 | 0 | 68,122,847 | 67,508,950 | (613,897) |
| Standard GBC Allowed (Nonrefundable) | 1,026,234 | (451,536) | 830,000 | 1,532,409 | 702,409 |
| Zone Credits Allowed: | | | | | |
| Empowerment/DC Zone Allowed | 39,454 | 0 | 0 | 31,322 | 31,322 |
| Specified Credits Limitation | 82,773,183 | 451,536 | 67,292,847 | 65,945,219 | (1,347,628) |
| **ALLOWED YEARS ENDING AFTER 10/22/2004:** | | | | | |
| Specified Credits Allowed | 3,662,003 | 0 | 2,742,099 | 4,603,963 | 1,861,864 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

-------------------------------------------------------------------------- Specified: Total Credits Allowed --------------------------------------------------------------------------

| Year Ending: | ================ 2-29-2020 ================ | | | ========= 2-27-2021 ========= | |
| --- | --- | --- | --- | --- | --- |
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs |
| **SPECIFIED CREDITS AVAILABLE:** | | | | | |
| Current Specified Credits | 1,861,864 | 1,861,864 | 0 | 1,070,678 | 1,070,678 |
| Specified Credits Carryovers | 0 | 0 | 0 | 1,861,864 | 0 |
| Specified Credits Carrybacks | 0 | 1,070,678 | 1,070,678 | 0 | 0 |
| Total Specified Credits Available | 1,861,864 | 2,932,542 | 1,070,678 | 2,932,542 | 1,070,678 |
| **SPECIFIED CREDITS LIMIT:** | | | | | |
| Net Income Tax | n/a | n/a | 0 | n/a | n/a |
| Less: 25% x (Net Regular Tax - $25,000) | 0 | 0 | 0 | 0 | 0 |
| Less: 25% x (Net Income Tax - $25,000) | n/a | n/a | 0 | n/a | n/a |
| Specified Credits Limit Before Other GBC | n/a | n/a | 0 | n/a | n/a |
| Standard GBC Allowed (Nonrefundable) | n/a | n/a | 0 | n/a | n/a |
| Zone Credits Allowed: | | | | | |
| Empowerment/DC Zone Allowed | 0 | 0 | 0 | 0 | 0 |
| Specified Credits Limitation | 0 | 0 | 0 | 0 | 0 |
| **ALLOWED YEARS ENDING AFTER 10/22/2004:** | | | | | |
| Specified Credits Allowed | 0 | 0 | 0 | 0 | 0 |

| | 2-27-2021 |
| --- | --- |
| Year Ending: | Diff: 3-1 |
| **SPECIFIED CREDITS AVAILABLE:** | |
| Current Specified Credits | 0 |
| Specified Credits Carryovers | (1,861,864) |
| Specified Credits Carrybacks | 0 |
| Total Specified Credits Available | (1,861,864) |
| **SPECIFIED CREDITS LIMIT:** | |
| Net Income Tax | 0 |
| Less: 25% x (Net Regular Tax - $25,000) | 0 |
| Less: 25% x (Net Income Tax - $25,000) | 0 |
| Specified Credits Limit Before Other GBC | 0 |
| Standard GBC Allowed (Nonrefundable) | 0 |
| Zone Credits Allowed: | |
| Empowerment/DC Zone Allowed | 0 |
| Specified Credits Limitation | 0 |
| **ALLOWED YEARS ENDING AFTER 10/22/2004:** | |
| Specified Credits Allowed | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
███████0488

-------------------------------------------------------------- Specified Rehabilitation Credit (Post-2007) Allowed --------------------------------------------------------------

| Year Ending: | ================ 2-28-2015 ================ | | | ================ 2-27-2016 ================ | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Specified Credit Available:** | | | | | | |
| Current Credit | 354,350 | 354,350 | 0 | 0 | 0 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 354,350 | 354,350 | 0 | 0 | 0 | 0 |
| **Credit Allowed:** | | | | | | |
| Specified Credit Allowed | 354,350 | 354,350 | 0 | 0 | 0 | 0 |

| Year Ending: | ================ 2-25-2017 ================ | | | ================ 3-3-2018 ================ | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Specified Credit Available:** | | | | | | |
| Current Credit | 1,654,209 | 1,654,209 | 0 | 943,204 | 943,204 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 1,654,209 | 1,654,209 | 0 | 943,204 | 943,204 | 0 |
| **Credit Allowed:** | | | | | | |
| Specified Credit Allowed | 1,654,209 | 1,654,209 | 0 | 943,204 | 943,204 | 0 |

| Year Ending: | ================ 3-2-2019 ================ | | | ================ 2-29-2020 ================ | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Specified Credit Available:** | | | | | | |
| Current Credit | 383,963 | 383,963 | 0 | 44,513 | 44,513 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 44,513 | 44,513 | 0 | 0 | 0 |
| Total Credit Available | 383,963 | 428,476 | 44,513 | 44,513 | 44,513 | 0 |
| **Credit Allowed:** | | | | | | |
| Specified Credit Allowed | 383,963 | 428,476 | 44,513 | 0 | 0 | 0 |

| Year Ending: | ================ 2-27-2021 ================ | | |
|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Specified Credit Available:** | | | |
| Current Credit | 0 | 0 | 0 |
| Carryovers | 44,513 | 0 | (44,513) |
| Carrybacks | 0 | 0 | 0 |
| Total Credit Available | 44,513 | 0 | (44,513) |
| **Credit Allowed:** | | | |
| Specified Credit Allowed | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
████0488

-------------------------------------------------- Specified Rehabilitation Credit (Post-2007) Carryovers/Carrybacks --------------------------------------------------

| Year Ending: | ================= 2-28-2015 ================= | | | ================= 2-27-2016 ================= | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Credit Carryovers from:** | | | | | | |
| 2-29-2020 | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Credit Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| **Credit Carrybacks from:** | | | | | | |
| 2-29-2020 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending: | ================= 2-25-2017 ================= | | | ================= 3-3-2018 ================= | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Credit Carryovers from:** | | | | | | |
| 2-29-2020 | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Credit Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| **Credit Carrybacks from:** | | | | | | |
| 2-29-2020 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending: | ================= 3-2-2019 ================= | | | ================= 2-29-2020 ================= | | |
|---|---|---|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Credit Carryovers from:** | | | | | | |
| 2-29-2020 | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Credit Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| **Credit Carrybacks from:** | | | | | | |
| 2-29-2020 | 0 | 44,513 | 44,513 | n/a | n/a | n/a |
| Total Credit Carrybacks | 0 | 44,513 | 44,513 | 0 | 0 | 0 |

| Year Ending: | ================= 2-27-2021 ================= | | |
|---|---|---|---|
| | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Credit Carryovers from:** | | | |
| 2-29-2020 | 44,513 | 0 | (44,513) |
| Total Credit Carryovers | 44,513 | 0 | (44,513) |
| **Credit Carrybacks from:** | | | |
| 2-29-2020 | n/a | n/a | n/a |
| Total Credit Carrybacks | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

------------------------------------------------------------- Specified Rehabilitation Credit (Post-2007) Absorbed -------------------------------------------------------------

| | ================ [3-2-2013] ================ | | | ================ [3-1-2014] ================ | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | | | | |
| Current Specified Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Absorbed in Current Year | 0 | 0 | 0 | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| Absorbed by Carryback to: | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | n/a | n/a | n/a |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Specified Credit | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 2-28-2015 ================ | | | ================ 2-27-2016 ================ | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | | | | |
| Current Specified Credit | 354,350 | 354,350 | 0 | 0 | 0 | 0 |
| Absorbed in Current Year | 354,350 | 354,350 | 0 | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| Absorbed by Carryback to: | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | n/a | n/a | n/a |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Specified Credit | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 2-25-2017 ================ | | | ================ 3-3-2018 ================ | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | | | | |
| Current Specified Credit | 1,654,209 | 1,654,209 | 0 | 943,204 | 943,204 | 0 |
| Absorbed in Current Year | 1,654,209 | 1,654,209 | 0 | 943,204 | 943,204 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| Absorbed by Carryback to: | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | n/a | n/a | n/a |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Specified Credit | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 3-2-2019 ================ | | | ================ 2-29-2020 ================ | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | | | | |
| Current Specified Credit | 383,963 | 383,963 | 0 | 44,513 | 44,513 | 0 |
| Absorbed in Current Year | 383,963 | 383,963 | 0 | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| Absorbed by Carryback to: | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | 0 | 44,513 | 44,513 |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 44,513 | 0 | (44,513) |
| Balance After User Entries | 0 | 0 | 0 | 44,513 | 0 | (44,513) |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Specified Credit | 0 | 0 | 0 | 44,513 | 0 | (44,513) |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
███████0488

------------------------------------------------------------ Specified Rehabilitation Credit (Post-2007) Absorbed ------------------------------------------------------------

| | ================ 2-27-2021 ================ | | |
|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | |
| Current Specified Credit | 0 | 0 | 0 |
| Absorbed in Current Year | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | |
| **Absorbed by Carryback to:** | | | |
| 3-2-2019 | 0 | 0 | 0 |
| **CREDIT CARRYOVERS:** | | | |
| Balance After Carrybacks | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | |
| Unused Specified Credit | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
██████0488

---------------------------------------------------------- Specified Work Opportunity Credit (Post-2006) Allowed ----------------------------------------------------------

| | ================= 2-28-2015 ================= | | | ================= 2-27-2016 ================= | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Specified Credit Available:** | | | | | | |
| Current Credit | 4,240,002 | 4,240,002 | 0 | 3,878,927 | 3,878,927 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 4,240,002 | 4,240,002 | 0 | 3,878,927 | 3,878,927 | 0 |
| **Credit Allowed:** | | | | | | |
| Specified Credit Allowed | 4,240,002 | 4,240,002 | 0 | 3,878,927 | 3,878,927 | 0 |

| | ================= 2-25-2017 ================= | | | ================= 3-3-2018 ================= | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Specified Credit Available:** | | | | | | |
| Current Credit | 3,812,230 | 3,812,230 | 0 | 2,718,799 | 2,718,799 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 3,812,230 | 3,812,230 | 0 | 2,718,799 | 2,718,799 | 0 |
| **Credit Allowed:** | | | | | | |
| Specified Credit Allowed | 3,812,230 | 3,812,230 | 0 | 2,718,799 | 2,718,799 | 0 |

| | ================= 3-2-2019 ================= | | | ================= 2-29-2020 ================= | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Specified Credit Available:** | | | | | | |
| Current Credit | 2,358,136 | 2,358,136 | 0 | 1,817,351 | 1,817,351 | 0 |
| Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks | 0 | 1,817,351 | 1,817,351 | 0 | 1,070,678 | 1,070,678 |
| Total Credit Available | 2,358,136 | 4,175,487 | 1,817,351 | 1,817,351 | 2,888,029 | 1,070,678 |
| **Credit Allowed:** | | | | | | |
| Specified Credit Allowed | 2,358,136 | 4,175,487 | 1,817,351 | 0 | 0 | 0 |

| | ================= 2-27-2021 ================= | | |
|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **Specified Credit Available:** | | | |
| Current Credit | 1,070,678 | 1,070,678 | 0 |
| Carryovers | 1,817,351 | 0 | (1,817,351) |
| Carrybacks | 0 | 0 | 0 |
| Total Credit Available | 2,888,029 | 1,070,678 | (1,817,351) |
| **Credit Allowed:** | | | |
| Specified Credit Allowed | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

-------------------------------------------- Specified Work Opportunity Credit (Post-2006) Carryovers/Carrybacks --------------------------------------------

| | ================ 2-28-2015 ================ | | | ================ 2-27-2016 ================ | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **Credit Carryovers from:** | | | | | | |
| 2-29-2020 | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Credit Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| **Credit Carrybacks from:** | | | | | | |
| 2-29-2020 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2-27-2021 | n/a | n/a | n/a | 0 | 0 | 0 |
| Total Credit Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 2-25-2017 ================ | | | ================ 3-3-2018 ================ | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **Credit Carryovers from:** | | | | | | |
| 2-29-2020 | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Credit Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| **Credit Carrybacks from:** | | | | | | |
| 2-29-2020 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2-27-2021 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 3-2-2019 ================ | | | ================ 2-29-2020 ================ | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|---|---|---|
| **Credit Carryovers from:** | | | | | | |
| 2-29-2020 | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Credit Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| **Credit Carrybacks from:** | | | | | | |
| 2-29-2020 | 0 | 1,817,351 | 1,817,351 | n/a | n/a | n/a |
| 2-27-2021 | 0 | 0 | 0 | 0 | 1,070,678 | 1,070,678 |
| Total Credit Carrybacks | 0 | 1,817,351 | 1,817,351 | 0 | 1,070,678 | 1,070,678 |

| | ================ 2-27-2021 ================ | | |
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|
| **Credit Carryovers from:** | | | |
| 2-29-2020 | 1,817,351 | 0 | (1,817,351) |
| Total Credit Carryovers | 1,817,351 | 0 | (1,817,351) |
| **Credit Carrybacks from:** | | | |
| 2-29-2020 | n/a | n/a | n/a |
| 2-27-2021 | n/a | n/a | n/a |
| Total Credit Carrybacks | 0 | 0 | 0 |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

------------------------------------------------------------- Specified Work Opportunity Credit (Post-2006) Absorbed -------------------------------------------------------------

| | ================ [3-2-2013] ================ | | | ================ [3-1-2014] ================ | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | | | | |
| Current Specified Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Absorbed in Current Year | 0 | 0 | 0 | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| Absorbed by Carryback to: | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | n/a | n/a | n/a |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Specified Credit | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 2-28-2015 ================ | | | ================ 2-27-2016 ================ | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | | | | |
| Current Specified Credit | 4,240,002 | 4,240,002 | 0 | 3,878,927 | 3,878,927 | 0 |
| Absorbed in Current Year | 4,240,002 | 4,240,002 | 0 | 3,878,927 | 3,878,927 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| Absorbed by Carryback to: | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | n/a | n/a | n/a |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Specified Credit | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 2-25-2017 ================ | | | ================ 3-3-2018 ================ | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | | | | |
| Current Specified Credit | 3,812,230 | 3,812,230 | 0 | 2,718,799 | 2,718,799 | 0 |
| Absorbed in Current Year | 3,812,230 | 3,812,230 | 0 | 2,718,799 | 2,718,799 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| Absorbed by Carryback to: | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | n/a | n/a | n/a |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Balance After User Entries | 0 | 0 | 0 | 0 | 0 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Specified Credit | 0 | 0 | 0 | 0 | 0 | 0 |

| | ================ 3-2-2019 ================ | | | ================ 2-29-2020 ================ | | |
|---|---|---|---|---|---|---|
| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 | 1: As Filed | 3: All Adjs | Diff: 3-1 |
| **CURRENT CREDIT:** | | | | | | |
| Current Specified Credit | 2,358,136 | 2,358,136 | 0 | 1,817,351 | 1,817,351 | 0 |
| Absorbed in Current Year | 2,358,136 | 2,358,136 | 0 | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | | | | |
| Absorbed by Carryback to: | | | | | | |
| 3-2-2019 | n/a | n/a | n/a | 0 | 1,817,351 | 1,817,351 |
| **CREDIT CARRYOVERS:** | | | | | | |
| Balance After Carrybacks | 0 | 0 | 0 | 1,817,351 | 0 | (1,817,351) |
| Balance After User Entries | 0 | 0 | 0 | 1,817,351 | 0 | (1,817,351) |
| **EXPIRED/UNUSED CREDIT:** | | | | | | |
| Unused Specified Credit | 0 | 0 | 0 | 1,817,351 | 0 | (1,817,351) |

2O23O93O-DK-Butterfly-1, Inc.
FKA - Bed Bath & Beyond Inc and Subsidiaries
█████0488

------------------------------------------------------- Specified Work Opportunity Credit (Post-2006) Absorbed -------------------------------------------------------

================ 2-27-2021 ================

| Year Ending: | 1: As Filed | 3: All Adjs | Diff: 3-1 |
|---|---|---|---|
| **CURRENT CREDIT:** | | | |
| Current Specified Credit | 1,070,678 | 1,070,678 | 0 |
| Absorbed in Current Year | 0 | 0 | 0 |
| **CREDIT CARRYBACKS:** | | | |
| **Absorbed by Carryback to:** | | | |
| 3-2-2019 | 0 | 0 | 0 |
| **CREDIT CARRYOVERS:** | | | |
| Balance After Carrybacks | 1,070,678 | 1,070,678 | 0 |
| Balance After User Entries | 1,070,678 | 1,070,678 | 0 |
| **EXPIRED/UNUSED CREDIT:** | | | |
| Unused Specified Credit | 1,070,678 | 1,070,678 | 0 |